**EXHIBIT A**

| City | Plaintiff | Defendant | File No. | Date |
|------|-----------|-----------|----------|------|
| Bayreuth | Lichtblick Films GmbH | Tannreuther, E. | 109 C 1027/14 | 2014-11-25 |
| Bad Urach | KSM GmbH | Hildebrandt, G. | 1 C 297/14 | 2014-12-03 |
| Frankfurt am Main | MIG Film GmbH | Mörke | 30 C 2152/14 (45) | 2014-12-11 |
| Bielefeld | Lichtblick Films GmbH | Rohleder | 42 C 477/14 | 2014-12-22 |
| Bielefeld | Telepool GmbH | Steinkok | 42 C 798/14 | 2015-02-02 |
| Düsseldorf | Europool Europäische Medienbeteiligungs-GmbH | Felderhoff | 57 C 8758/14 | 2015-02-02 |
| Wiesloch | KSM GmbH | Reichelt, J. | 2 C 114/14 | 2015-02-05 |
| Bielefeld | Lichtblick Films GmbH | Krajina | 42 C 588/14 | 2015-02-09 |
| Potsdam | MIG Film GmbH | Weicht, E. | 20 C 226/14 | 2015-02-11 |
| Singen | I-ON New Media GmbH | Woll, M. | 8 C 369/14 | 2015-02-23 |
| Bielefeld | KSM GmbH | Gieseler | 42 C 748/14 | 2015-03-02 |
| Bielefeld | Europool Europäische Medienbeteiligungs-GmbH | Vertgewall | 42 C 796/14 | 2015-03-02 |
| Bielefeld | Hanway Brown Limited | Zimmer | 42 C 458/14 | 2015-03-02 |
| München | KSM GmbH | Schulte, W. | 233 C 17044/14 | 2015-03-02 |
| Leipzig | Europool Europäische Medienbeteiligungs-GmbH | Riha, T. | 118 C 5887/14 | 2015-03-11 |
| Bielefeld | Europool Europäische Medienbeteiligungs-GmbH | Despang | 42 C 566/14 | 2015-03-16 |
| Weiden in der Oberpfalz | Hanway Brown Limited | Günther, W. | 2 C 615/14 | 2015-03-25 |
| Potsdam | MIG Film GmbH | Engler, C. | 21 C 216/14 | 2015-03-31 |
| Landshut | KSM GmbH | Hausmanninger, J. | 1 C 1257/14 | 2015-04-15 |
| München | KSM GmbH | Hamann, W. | 223 C 16998/14 | 2015-04-23 |
| München | Europool Europäische Medienbeteiligungs-GmbH | Hoti, L. | 213 C 27040/14 | 2015-04-27 |
| Erfurt | KSM GmbH | Kalff | 16 C 1858/14 | 2015-05-19 |
| Würzburg | KSM GmbH | Schießer, E. | 32 C 1984/14 | 2015-05-27 |
| Erfurt | KSM GmbH | Elflein | 14 C 1839/14 | 2015-06-03 |
| Erfurt | Europool Europäische Medienbeteiligungs-GmbH | Sturm | 14 C 2186/14 | 2015-06-10 |
| Erfurt | KSM GmbH | Frank | 14 C 1842/14 | 2015-06-10 |
| Nürtingen | Europool Europäische Medienbeteiligungs-GmbH | Klein, V. | 17 C 1563/14 | 2015-06-11 |
| Hannover | KSM GmbH | Kuznik | 531 C 8352/14 | 2015-06-12 |
| Erfurt | KSM GmbH | Dick | 14 C 1837/14 | 2015-06-17 |
| Erfurt | Europool Europäische Medienbeteiligungs-GmbH | Skoluda | 14 C 2184/14 | 2015-06-17 |
| Düsseldorf | Europool Europäische Medienbeteiligungs-GmbH | Felderhoff | 57 C 8758/14 | 2015-06-22 |
| Düsseldorf | Europool Europäische Medienbeteiligungs-GmbH | Wolff | 57 C 9377/14 | 2015-07-08 |
| Düsseldorf | KSM GmbH | Ciftci | 57 C 9677/14 | 2015-07-08 |
| Erfurt | KSM GmbH | Schmidt | 14 C 1954/14 | 2015-07-15 |
| Halle (Saale) | Condor Gesellschaft für Forderungsmanagement | Heleske | 104 C 3438/14 | 2015-10-07 |
| Würzburg | Europool Europäische Medienbeteiligungs-GmbH | Pfeuffer, H. | 32 C 1891/14 | 2015-09-02 |
| Freiburg im Breisgau | Christian Meinke MFA + Filmdistribution e.K. | Lovec, A. | 5 C 1989/14 | 2015-07-28 |
| Düsseldorf | Christian Meinke MFA + Filmdistribution e.K. | Heinen | 57 C 9846/14 | 2015-09-23 |
| Bühl | KSM GmbH | Ade, C. | 3 C 357/14 | 2015-09-09 |
| Leipzig | KSM GmbH | Heinz, R. | 05 S 106/15 | 2015-10-28 |
| Bielefeld | Foresight Unlimited LLC | Siemens | 42 C 886/14 | 2015-09-18 |
| Karlsruhe | KSM GmbH | Demangeot | 101 AR 32/15 | 2015-09-30 |
| Magdeburg | Europool Europäische Medienbeteiligungs-GmbH | Käsebier | 7 S 150/15 | 2016-04-06 |
| Magdeburg | Europool Europäische Medienbeteiligungs-GmbH | Heine | 7 S 182/15 | 2015-12-02 |
| Magdeburg | Europool Europäische Medienbeteiligungs-GmbH | Rinker | 7 S 261/15 | 2015-12-02 |
| Erfurt | MIG Film GmbH | Manes | 11 C 2511/14 | 2016-01-13 |
| Magdeburg | Europool Europäische Medienbeteiligungs-GmbH | Templin, Manuela | 7 S 190/15 | 2016-04-06 |
| Bühl | Europool Europäische Medienbeteiligungs-GmbH | Stribrny, M. | 7 C 225/14 | 2015-09-30 |
| Bielefeld | KSM GmbH | Büscher | 42 C 608/14 | 2014-12-22 |
| Karlsruhe | KSM GmbH | Awe | 103 AR 34/15 | 2015-12-09 |
| Aschaffenburg | KSM GmbH | Strewenski, J. | 126 C 1329/14 | 2016-01-27 |
| Magdeburg | KSM GmbH | Kresin | 7 S 294/15 | 2016-03-02 |
| Karlsruhe | Splendid Film GmbH | Bischoff, S. | 6 C 194/15 | 2015-11-27 |
| Magdeburg | KSM GmbH | Schmiedecke | 7 S 184/15 | 2015-12-02 |
| Magdeburg | KSM GmbH | König | 7 S 350/15 | 2015-03-02 |
| Bochum | Europool Europäische Medienbeteiligungs-GmbH | Wolf | I-5 S 139/15 | 2016-03-04 |
| Homburg | KSM GmbH | Simon | 4 C 139/15 | 2016-01-22 |
| Bochum | Europool Europäische Medienbeteiligungs-GmbH | Gashi | I-5 S 115/15 | 2016-03-04 |
| Magdeburg | Europool Europäische Medienbeteiligungs-GmbH | Müller | 7 S 238/15 | 2016-04-06 |
| Magdeburg | KSM GmbH | Fuhrmann, Mario | 7 S 291/15 | 2016-01-13 |
| Coburg | Splendid Film GmbH | Baum, S., | 14 C 1619/15 | 2016-01-27 |
| Karlsruhe | Splendid Film GmbH | Bischoff, S. | 6 C 194/15 | 2016-02-12 |
| Hamburg | Christian Meinke MFA + Filmdistribution e.K. | Reye, A. | 35a C 366/14 | 2016-04-21 |
| Magdeburg | Europool Europäische Medienbeteiligungs-GmbH | Stier (Drechsler) | 7 S 452/15 | 2016-05-04 |

| Bochum | Europool Europäische Medienbeteiligungs-GmbH | Yildiz | I-5 S 57/15 | 2016-04-22 |
|---|---|---|---|---|
| Halle (Saale) | MIG Film GmbH | Reichenbach | 91 C 1617/14 | 2016-04-12 |
| Halle (Saale) | Europool Europäische Medienbeteiligungs-GmbH | Reichenbach | 104 C 3369/14 | 2016-04-13 |
| Halle (Saale) | KSM GmbH | Reichenbach | 104 C 3654/14 | 2016-04-13 |
| Bochum | KSM GmbH | Genowski | I-5 S 147/15 | 2016-07-01 |
| Bochum | Europool Europäische Medienbeteiligungs-GmbH | Robinson | I-5 S 150/15 | 2016-07-01 |
| Bochum | Hanway Brown Limited | El Moutaouakkil | I-5 S 176/15 | 2016-07-22 |
| Saarbrücken | Christian Meinke MFA + Filmdistribution e.K. | Weissbrod | 7 S 10/15 | 2016-06-22 |
| Magdeburg | KSM GmbH | Franz | 7 S 131/16 | 2016-11-02 |
| Saarbrücken | KSM GmbH | Johann | 7 S 9/15 | 2016-06-22 |
| Saarbrücken | Europool Europäische Medienbeteiligungs-GmbH | Pieter | 7 S 7/16 | 2016-06-22 |
| München | Splendid Film GmbH | Cichon, J. | 224 C 16522/15 | 2017-02-02 |
| Magdeburg | KSM GmbH | Hasselberg | 7 S 437/15 | 2016-09-07 |
| Aschaffenburg | MIG Film GmbH | Strewenski, J. | 123 C 1085/14 | 2016-09-06 |
| Flensburg | KSM GmbH | Hayn, H. | 69 C 151/14 | 2016-09-14 |
| Erfurt | WVG Medien GmbH | Miller, I. | 14 C 911/16 | 2016-09-14 |
| Bielefeld | WVG Medien GmbH | Vihocencu | 42 C 78/16 | 2017-01-20 |
| Bochum | Splendid Film GmbH | Cakici | I-5 S 135/16 | 2017-03-31 |
| Bochum | WVG Medien GmbH | Hill | I-5 S 114/16 | 2017-04-28 |

**EXHIBIT B**

**MaverickEye UG          Confidential and Proprietary**

| Case No. | Doe No. | IP Address | Highest BitField Value | Minutes Obtained |
|----------|---------|------------|------------------------|------------------|
| 17-cv-988 | 4 | 73.109.59.21 | 63% | 59.22 |
| 17-cv-988 | 8 | 76.104.164.10 | 100% | 94 |
| 17-cv-988 | 10 | 73.225.191.224 | 83% | 78.02 |
| 17-cv-990 | 2 | 24.19.211.34 | 100% | 94 |
| 17-cv-990 | 4 | 98.247.18.38 | 100% | 94 |
| 17-cv-990 | 12 | 98.246.186.136 | 100% | 94 |
| 17-cv-991 | 5 | 24.17.156.89 | 100% | 94 |
| 17-cv-991 | 7 | 24.18.152.183 | 100% | 94 |
| 17-cv-991 | 9 | 67.160.48.197 | 100% | 94 |
| 17-cv-991 | 10 | 71.227.250.188 | 100% | 94 |
| 17-cv-991 | 12 | 71.227.200.10 | 100% | 94 |
| 17-cv-991 | 14 | 24.17.73.114 | 100% | 94 |
| 17-cv-991 | 16 | 67.170.117.201 | 100% | 94 |
| 17-cv-1074 | 1 | 73.35.154.61 | 100% | 94 |
| 17-cv-1074 | 2 | 73.221.157.230 | 100% | 94 |
| 17-cv-1074 | 8 | 24.18.98.191 | 100% | 94 |
| 17-cv-1074 | 9 | 73.140.216.17 | 100% | 94 |
| 17-cv-1074 | 12 | 24.18.231.158 | 100% | 94 |
| 17-cv-1074 | 13 | 98.203.160.243 | 100% | 94 |
| 17-cv-1074 | 15 | 73.190.125.141 | 41% | 38.54 |
| 17-cv-1074 | 16 | 50.170.67.67 | 100% | 94 |
| 17-cv-1074 | 17 | 50.135.77.150 | 100% | 94 |
| 17-cv-1075 | 1 | 73.109.57.61 | 12% | 11.28 |
| 17-cv-1075 | 2 | 71.231.33.217 | 100% | 94 |
| 17-cv-1075 | 3 | 24.19.29.24 | 100% | 94 |
| 17-cv-1075 | 5 | 24.22.144.36 | 100% | 94 |
| 17-cv-1075 | 7 | 24.19.73.108 | 100% | 94 |
| 17-cv-1075 | 8 | 71.197.176.224 | 100% | 94 |
| 17-cv-1075 | 10 | 71.231.111.180 | 100% | 94 |
| 17-cv-1075 | 11 | 73.221.95.151 | 100% | 94 |
| 17-cv-1076 | 1 | 67.189.71.60 | 100% | 94 |
| 17-cv-1076 | 2 | 73.109.216.89 | 100% | 94 |
| 17-cv-1076 | 3 | 73.35.164.24 | 100% | 94 |
| 17-cv-1076 | 5 | 67.170.24.33 | 100% | 94 |
| 17-cv-1076 | 7 | 73.109.64.70 | 100% | 94 |
| 17-cv-1160 | 5 | 73.109.56.128 | 100% | 94 |
| 17-cv-1163 | 4 | 24.22.111.47 | 100% | 94 |
| 17-cv-1163 | 5 | 24.20.90.101 | 100% | 94 |
| 17-cv-1163 | 9 | 71.238.3.70 | 100% | 94 |
| 17-cv-1163 | 12 | 73.19.87.17 | 52% | 48.88 |
| 17-cv-1164 | 1 | 73.83.201.27 | 100% | 94 |
| 17-cv-1164 | 2 | 71.197.173.23 | 100% | 94 |
| 17-cv-1164 | 4 | 71.59.174.139 | 100% | 94 |

**MaverickEye UG          Confidential and Proprietary**

| Case No. | Doe No. | IP Address | Highest BitField Value | Minutes Obtained |
|----------|---------|------------|------------------------|------------------|
| 17-cv-1164 | 11 | 73.67.255.15 | 100% | 94 |
| 17-cv-1164 | 12 | 24.18.50.138 | 100% | 94 |
| 17-cv-1164 | 14 | 24.19.79.167 | 100% | 94 |
| 17-cv-1211 | 9 | 73.109.59.95 | 100% | 94 |
| 17-cv-1211 | 12 | 73.225.177.247 | 17% | 15.98 |
| 17-cv-1211 | 14 | 24.17.42.67 | 72% | 67.68 |
| 17-cv-1211 | 16 | 24.22.76.107 | 100% | 94 |
| 17-cv-1211 | 17 | 24.16.234.96 | 12% | 11.28 |
| 17-cv-1211 | 18 | 73.169.155.51 | 100% | 94 |
| 17-cv-1211 | 19 | 73.109.57.83 | 42% | 39.48 |
| 17-cv-1219 | 2 | 73.239.84.37 | 33% | 31.02 |
| 17-cv-1219 | 4 | 76.104.191.213 | 100% | 94 |
| 17-cv-1403 | 2 | 73.221.127.157 | 100% | 94 |
| 17-cv-1403 | 5 | 73.109.57.2 | 100% | 94 |
| 17-cv-1403 | 6 | 73.35.128.119 | 100% | 94 |
| 17-cv-1403 | 7 | 67.183.57.38 | 100% | 94 |
| 17-cv-1403 | 8 | 71.193.216.76 | 100% | 94 |
| 17-cv-1403 | 10 | 73.109.58.244 | 100% | 94 |
| 17-cv-1403 | 11 | 73.157.29.152 | 67% | 62.98 |

**EXHIBIT C**

# Infringement Capture Log for
# IP Address 73.109.59.21

**MaverickEye UG. All rights reserved.**

| IP | TorrentHash | Torrentname | Bitfield | Hitdate |
|---|---|---|---|---|
| 73.109.59.21 | 9CD3B5E17B19740BCD9A2DEA0EFAD3C5ED0DBE43 | Once.Upon.a.Time.in.Venice.2017.720p.WEB-DL.x264-M2Tv | 1 | 6/22/2017 7:57 |
| 73.109.59.21 | 9CD3B5E17B19740BCD9A2DEA0EFAD3C5ED0DBE43 | Once.Upon.a.Time.in.Venice.2017.720p.WEB-DL.x264-M2Tv | 2 | 6/22/2017 7:59 |
| 73.109.59.21 | 9CD3B5E17B19740BCD9A2DEA0EFAD3C5ED0DBE43 | Once.Upon.a.Time.in.Venice.2017.720p.WEB-DL.x264-M2Tv | 16 | 6/22/2017 9:02 |
| 73.109.59.21 | 9CD3B5E17B19740BCD9A2DEA0EFAD3C5ED0DBE43 | Once.Upon.a.Time.in.Venice.2017.720p.WEB-DL.x264-M2Tv | 16 | 6/22/2017 9:02 |
| 73.109.59.21 | 9CD3B5E17B19740BCD9A2DEA0EFAD3C5ED0DBE43 | Once.Upon.a.Time.in.Venice.2017.720p.WEB-DL.x264-M2Tv | 38 | 6/22/2017 9:49 |
| 73.109.59.21 | 9CD3B5E17B19740BCD9A2DEA0EFAD3C5ED0DBE43 | Once.Upon.a.Time.in.Venice.2017.720p.WEB-DL.x264-M2Tv | 63 | 6/22/2017 10:02 |

**MaverickEye UG. All rights reserved.**

# Infringement Capture Log for
# IP Address 76.104.164.10

**MaverickEye UG. All rights reserved.**

| IP | TorrentHash | Torrentname | Bitfield | Hitdate |
|---|---|---|---|---|
| 76.104.164.10 | 9CD3B5E17B19740BCD9A2DEA0EFAD3C5ED0DBE43 | Once.Upon.a.Time.in.Venice.2017.720p.WEB-DL.x264-M2Tv | 36 | 6/19/2017 6:52 |
| 76.104.164.10 | 9CD3B5E17B19740BCD9A2DEA0EFAD3C5ED0DBE43 | Once.Upon.a.Time.in.Venice.2017.720p.WEB-DL.x264-M2Tv | 39 | 6/19/2017 7:12 |
| 76.104.164.10 | 9CD3B5E17B19740BCD9A2DEA0EFAD3C5ED0DBE43 | Once.Upon.a.Time.in.Venice.2017.720p.WEB-DL.x264-M2Tv | 100 | 6/19/2017 7:55 |
| 76.104.164.10 | 9CD3B5E17B19740BCD9A2DEA0EFAD3C5ED0DBE43 | Once.Upon.a.Time.in.Venice.2017.720p.WEB-DL.x264-M2Tv | 100 | 6/19/2017 8:18 |
| 76.104.164.10 | 9CD3B5E17B19740BCD9A2DEA0EFAD3C5ED0DBE43 | Once.Upon.a.Time.in.Venice.2017.720p.WEB-DL.x264-M2Tv | 100 | 6/19/2017 8:56 |
| 76.104.164.10 | 9CD3B5E17B19740BCD9A2DEA0EFAD3C5ED0DBE43 | Once.Upon.a.Time.in.Venice.2017.720p.WEB-DL.x264-M2Tv | 100 | 6/19/2017 9:18 |
| 76.104.164.10 | 9CD3B5E17B19740BCD9A2DEA0EFAD3C5ED0DBE43 | Once.Upon.a.Time.in.Venice.2017.720p.WEB-DL.x264-M2Tv | 100 | 6/19/2017 10:05 |
| 76.104.164.10 | 9CD3B5E17B19740BCD9A2DEA0EFAD3C5ED0DBE43 | Once.Upon.a.Time.in.Venice.2017.720p.WEB-DL.x264-M2Tv | 100 | 6/19/2017 11:29 |

**MaverickEye UG. All rights reserved.**

# Infringement Capture Log for
# IP Address 73.225.191.224

**MaverickEye UG. All rights reserved.**

| IP | TorrentHash | Torrentname | Bitfield | Hitdate |
|---|---|---|---|---|
| 73.225.191.224 | 9CD3B5E17B19740BCD9A2DEA0EFAD3C5ED0DBE43 | Once.Upon.a.Time.in.Venice.2017.720p.WEB-DL.x264-M2Tv | 2 | 6/18/2017 10:47 |
| 73.225.191.224 | 9CD3B5E17B19740BCD9A2DEA0EFAD3C5ED0DBE43 | Once.Upon.a.Time.in.Venice.2017.720p.WEB-DL.x264-M2Tv | 39 | 6/18/2017 11:29 |
| 73.225.191.224 | 9CD3B5E17B19740BCD9A2DEA0EFAD3C5ED0DBE43 | Once.Upon.a.Time.in.Venice.2017.720p.WEB-DL.x264-M2Tv | 57 | 6/18/2017 11:48 |
| 73.225.191.224 | 9CD3B5E17B19740BCD9A2DEA0EFAD3C5ED0DBE43 | Once.Upon.a.Time.in.Venice.2017.720p.WEB-DL.x264-M2Tv | 77 | 6/18/2017 12:29 |
| 73.225.191.224 | 9CD3B5E17B19740BCD9A2DEA0EFAD3C5ED0DBE43 | Once.Upon.a.Time.in.Venice.2017.720p.WEB-DL.x264-M2Tv | 83 | 6/18/2017 12:48 |

**MaverickEye UG. All rights reserved.**

**EXHIBIT D**

# Additional Evidence for
# IP Address 73.109.59.21

**MaverickEye UG. All rights reserved.**

| IP | Torrent Name | Torrent Hash | First Seen |
|---|---|---|---|
| 73.109.59.21 | Good Kids 2016 DVDRip XViDETRG | 87C0E2E942C05CD4141DDE12E9E1D45BFC2AAF0C | 10/6/2016 |
| 73.109.59.21 | PassagetoMars2016HDRipXviDAC3EVO in Adventure by Silmarillion | 022DED867D57091939F80BA6D6493D5E05AE3FE3 | 10/6/2016 |
| 73.109.59.21 | StarTrekBeyond2016HDTSHCx264AACiidvd in SciFi | FCA2AB571B048970758E86A09029D69D8E61283F | 10/6/2016 |
| 73.109.59.21 | CriminalMinds S12E02HDTVXviDFUM[ettv] in Other by ettv | 81D4DDFA0438449F4983A341F8582C1BC197A076 | 10/6/2016 |
| 73.109.59.21 | The Jungle Book | AA59E90AB47F8197038F60C0D1DA2B6B157937E9 | 10/7/2016 |
| 73.109.59.21 | LondonTown2016HDRipXviDAC3EVO in Drama by Silmarillion | 776D3EB6C7104525C91CB5F67F10B6EBE2B5FF258A3 | 10/9/2016 |
| 73.109.59.21 | Harry Potter And The Deathly Hallows Part 2 2011 720p  YIFY | 180BAF28690926163D5D0359EFAE1CC104A6C98C | 10/11/2016 |
| 73.109.59.21 | TimelessS01E02HDTVXviDFUM[ettv] in Other by ettv | B2ADB026F11CBFE117F8DC98BE26B0113D05B11F | 10/11/2016 |
| 73.109.59.21 | TheStrainS03E02HDTVx264FUM[ettv] in The Strain | 4E0FE51F9D630F17B2F58A2A3131A3F4EFDC2683 | 10/11/2016 |
| 73.109.59.21 | The Strain S03E01 HDTV x264KILLERS[ettv] | 0225718F87AFC354A01799C80BCF7F4C4ED6D67C9 | 10/11/2016 |
| 73.109.59.21 | Nero 7 + KeyGen | 3E0E15DE123F148D49EDE3A696F95FF22B9C214C | 10/12/2016 |
| 73.109.59.21 | SausageParty2016HDCamHQMicXvidAC3UnKnOwNHiveCM8 | 190AA7CEFF56EDD1EC740808466CE0A9D9E0DD6A | 10/14/2016 |
| 73.109.59.21 | Once Upon aTime S06E01 WEBDL x264FUM[ettv] | 18235E5D1E7F5F2A534E3BCE6FA10274AEC6D185 | 10/14/2016 |
| 73.109.59.21 | Pixels 2015 1080p BrRip x264  YIFY in Movies  Other | D5A14DD9675E85750E60051FC86F0AB402E9443F | 10/15/2016 |
| 73.109.59.21 | Finding Dory 2016 HDTS x264 AC3 VAiN  movies animation | 936CBA889200CDA737E2DAA92866D0F3608A0A34 | 10/15/2016 |
| 73.109.59.21 | Batman v Superman Dawn of Justice 2016 Extended Ultimate Edition 720p WEB DL 1 5GB MkvCage mkv  movies highres | B01B9CE7571FFEA17DACCEBE42F0E8334373AB64 | 10/16/2016 |
| 73.109.59.21 | The Dave Ramsey Show 091809 | A5F530008518E3F04A4490A23BC378E94A9C22C | 10/17/2016 |
| 73.109.59.21 | BeyoncÃ© Lemonade Beyonce [320] 2016 | B6288C5CD64E4642F054056B4F296BB3BB1FBE38 | 10/18/2016 |
| 73.109.59.21 | T D Jakes  Run On mp3 | A0170938092B1FB0A9361FEA28AC3B68E73E7A22 | 10/18/2016 |
| 73.109.59.21 | Hacking Wireless Networks For Dummies  [pdf+epub+mobi] | 0CA4C8E7FB26A354B1A7AA15BAEAF26067C66811 | 10/18/2016 |
| 73.109.59.21 | Manskills How to Avoid Embarrassing Yourself and Impress Everyone Else + The Mans Manual  Chris PetersonGregg Stebben PdfEpubMobi Mantesh | 9003EA7F32B579C300DBEF5A40B4E4616F1A55B3 | 10/18/2016 |
| 73.109.59.21 | Logo Design Workbook A HandsOn Guide to Creating Logos | 87DE8C965FFEDAC19D91804494A934DCA4892C59 | 10/18/2016 |
| 73.109.59.21 | Mr Robot  Season 1  720p BluRay  x264  ShAaNiG in Other | 10255B52D6E7041D75770F091A69F7F4ECC90393 | 10/18/2016 |
| 73.109.59.21 | Glenn Gould A State of Wonder Goldberg Variations mp3 Lame V0 | 61F9097E52270FCAFFEB88D1466286AE4850293A | 10/19/2016 |
| 73.109.59.21 | ChannelZeroS01E01HDTVx264LOL[ettv] in Other by ettv | FE5F07022CF625C15251D9513C04D00668291C2E | 10/22/2016 |
| 73.109.59.21 | The Secret life of Pets NEW HD TS x264 AC3 DADDY  movies animation | 38E84761D21E3F7344BFEF3768E0954635C0B212 | 10/22/2016 |
| 73.109.59.21 | The 5th Wave 2016 HDRip XviD AC3 EVO  movies | 9A4FAC31E6A4D63663CB91AF2BDF90574958E88A | 10/22/2016 |
| 73.109.59.21 | 2ThePurgeElectionYear2016HCHDRipXviDAC3EVO in Action | 0681E330488E15301816CF6F7026BE02ECE607AE | 10/22/2016 |
| 73.109.59.21 | Race 2016 1080p BluRay x264 DTS JYK  movies highres | F4A1EEEC8939CBBFA085FF28E3216AE61489BC69 | 10/22/2016 |
| 73.109.59.21 | Daddys Home 2015 BRRip XviD AC3 EVO  movies | 916DF51886A1FF8D0947347F5EB5B926105C8C82 | 10/22/2016 |
| 73.109.59.21 | Independence Day Resurgence 2016 720p HC HDRIP 900MB  NBY in Action | 192EF0BFCAC763BFD8CF0137EADC305542A6F327 | 10/22/2016 |
| 73.109.59.21 | Suicide Squad 2016 HDTS x264CPG | 1BBB8CF2630D89ECE682EB3D100C46155C29CDF9 | 10/22/2016 |
| 73.109.59.21 | Independence Day 1996 EXTENDED 1080p BluRay 6CH ShAaNiG mkv  movies highres | C2F3013BE51E06A13F8A2142CF975EE7F345D4F0 | 10/22/2016 |
| 73.109.59.21 | BackintheDay2016HDRipXViDETRG in Drama | D8D5701A7701D8BDAA4927DD51FE28E84AEC6A00 | 10/22/2016 |
| 73.109.59.21 | Kung Fu Panda 3 2016 1080p WEBDL x264 AACJYK in Animation | D3E2D57BE443C33681D1C91027E513B75CEAC5EF | 10/22/2016 |
| 73.109.59.21 | London Has Fallen 2016 720p WEB DL 800MB ShAaNiG mkv  movies | ED5E7F853C1DCC2946B826E7070C9D9F804A52F8 | 10/22/2016 |
| 73.109.59.21 | Skiptrace 2016 1080p BluRay x264 DTSJYK | E923468E12BBF04E7AE39C2D57AAC8AF1DDF48D3 | 10/22/2016 |
| 73.109.59.21 | Equals 2015 HDRip XviD AC3 EVO  movies | 5201E6BB040473FCE94BBCF6ABAF79B414E2ACFC | 10/22/2016 |
| 73.109.59.21 | LEGO DC Super Heroes Justice League Gotham City Breakout 2016 HDRip XviD AC3 EVO  movies | 59A09264EFC083F2C82B8F235B1B95643960CC1F | 10/22/2016 |
| 73.109.59.21 | Zootopia 2016 1080p BrRip x264 VPPV  movies highres | 63501941C7D252DC19E66E2629182457ECA0543 | 10/22/2016 |
| 73.109.59.21 | River2015BRRipXviDAC3EVO in Thriller | 17E168961BA51BFF211802408C5ADCD2B2B65025 | 10/22/2016 |
| 73.109.59.21 | WestworldS01E03PROPERHDTVx264KILLERS[ettv] in Other by ettv | 23ECBF875446D01D1B04A832BE58D98CB0691B13 | 10/25/2016 |
| 73.109.59.21 | The Mechanic 2011 | 4D54644D03FA461DD2FA435B30A0C45EDFFBB249 | 11/3/2016 |
| 73.109.59.21 | Trainspotting 1996 1080p BrRip x264  YIFY | C613170D2EEB5057F4B4A6D0847699761FEDF382 | 11/3/2016 |
| 73.109.59.21 | A Flying Jatt 2016 Hindi 720p HDTV x264 AAC  Downloadhub | 7384129432F26989C3029F9F8AA2AD8D01CED716 | 11/5/2016 |
| 73.109.59.21 | Harry Potter Complete Collection 2001 2011 1080p BluRay x264 DTS ETRG movies | E925EE54DF2FC094B2F98A173A1E818109BE52D6 | 11/6/2016 |
| 73.109.59.21 | Miracles from Heaven 2016 720p WEBDL  900MB  ShAaNiG in Drama | BC407555BD642BC644908A81D89D9E4B87F5D4D1 | 11/7/2016 |
| 73.109.59.21 | Pitch Perfect 2 2015 720p BrRip x264 YIFY  movies highres | FA1EBDA61C3EAECAF3F05B1E4FEC4CB79C703B55 | 11/8/2016 |
| 73.109.59.21 | Maleficent 2014 720p BrRip x264  YIFY | F4FB610C04CCC7EFA208B22ED7DCDBF0FE4502D | 11/8/2016 |
| 73.109.59.21 | Pixels 2015 720p BrRip x264  YIFY in Movies  Other | 3AC74694D246FAEDA2E58CF190BDA48899458C48 | 11/8/2016 |
| 73.109.59.21 | Labyrinth 1986 720p BrRip x264  650MB  YIFY | 6FF04F31EDE9D5253DA1364F57A9CAD225456E07 | 11/8/2016 |
| 73.109.59.21 | Now You See Me 2013 EXTENDED ReRip 720p BrRip x264  YIFY | 00CF87D0AC9335343183F7101BB66244FF02348F | 11/8/2016 |
| 73.109.59.21 | Divergent 2014 1080p BrRip x264  YIFY | 2D58067BEE4D36F294D0485F2506815C32A89900 | 11/8/2016 |
| 73.109.59.21 | Dumb and Dumber To 2014 720p BrRip x264  YIFY | 7A78008DFA3B901BE48A3484F81CD4FA65716639 | 11/8/2016 |
| 73.109.59.21 | Get Hard 2015 720p BrRip x264 YIFY  movies highres | A07484D413830E06E9B76BF76C2B1333F0B25BA7 | 11/8/2016 |

**MaverickEye UG. All rights reserved.**

| | | |
|---|---|---|
| 73.109.59.21 | Kurt Cobain Montage of Heck 2015 1080p BrRip x264 YIFY  movies highres | D77524F775DACB3D2388C3512AA2F559C7E4B7BD | 11/8/2016 |
| 73.109.59.21 | The Fault in Our Stars 2014 1080p BrRip x264  YIFY | 1D92D1128EDCE4B465E1355D4C002F2F2902F992 | 11/8/2016 |
| 73.109.59.21 | The Lion King 2 Simba39s Pride 1998 720p Bluray  500MB  YIFY | 1295FE180D708FB45F6E70CE21576A8CC099B4D6 | 11/8/2016 |
| 73.109.59.21 | Into the Woods 2014 1080p BrRip x264 YIFY  movies highres | 4E660F05AD95F61950985C3A6702AE605E41B649 | 11/8/2016 |
| 73.109.59.21 | NowYouSeeMe22016BRRipXViDETRG in Action | E9847149C962779A2A004780A01949FD02BB4122 | 11/9/2016 |
| 73.109.59.21 | Now You See Me 2 2016 TS [RUSSIAN] | AB21A25259FC9546EE43BDCC9735FF2ED3E06F3F | 11/9/2016 |
| 73.109.59.21 | NowYouSeeMe2013EXTENDED720pBluRayx264NeZu in Mystery | 6BA6C96E0DD371A1455A2157E7435E50A9D | 11/9/2016 |
| 73.109.59.21 | Within2016DRipXViDETRG in Thriller by ETRG | 48619A03140A44B144FB915DD076CB0446A6E1E5 | 11/9/2016 |
| 73.109.59.21 | Creed Nascido Para Lutar 2016 1080p BluRay Dual Audio Dublado | 139F7CDAE49CBACE1D811DABC537C7815BC06A61 | 12/19/2016 |
| 73.109.59.21 | 1Doctor Strange 2016 HDTS x264 AC3CPG in Action by Silmarillion | 13A27BDB9848A2E90514D5E6CC4E70F57E0AD11F | 12/19/2016 |
| 73.109.59.21 | Max Steel 2016 HDRip XViDETRG | 6951CFEFB77926A5BEC5A341FFE1D4DF7664919E | 12/19/2016 |
| 73.109.59.21 | Collide2016HCHDRipXviDAC3EVO | A333C94556632EF6C617DAE8C52FE006925014FE | 12/19/2016 |
| 73.109.59.21 | Barry 2016 HDRip XvidEVO | 9C2BD0D18E1D89C66C8381A80A20F048901557F0 | 12/19/2016 |
| 73.109.59.21 | UFC Fight Night 89 WEB DL HD H264 Fight BB  tv | 1392527E78812811EF548E261036A1B2FFC15817 | 12/19/2016 |
| 73.109.59.21 | Arrow S04E02 Dual Áudio WEB DL x264 ByLuanHarper  tv | 1391DD9AF64A9617AD4557A7E582927081C4CEF2 | 12/19/2016 |
| 73.109.59.21 | Deja Tunes 1 The Finest In Sunny Beats MP3 DiVXTOTAL  music mp3 | 8E0335F45AB9AE7218AF22DBC80FAF991D2D4564 | 12/20/2016 |
| 73.109.59.21 | Req Northstar Pop Karaoke NM2048 from BJtheDJ  music karaoke | 694C73E9E6E982D635BFB576E5D51A5D1AB0A965 | 12/20/2016 |
| 73.109.59.21 | Kripke Elementary Recursion Theory Applications Formal Systems 1996pdf | 887F10BCBCD40799A49E00ECE9C8DB8716CC74C9 | 12/20/2016 |
| 73.109.59.21 | Hunt Xter  20 Ep 01  Dul A[ Bl0x 720 264 LAC] Rokey | 8A63396515A3F18835EA5EA93B6D45E7860FDC95 | 12/20/2016 |
| 73.109.59.21 | America39s Army 009  Into the Wolf39s Den 2014 digitalEmpire | 8DF955F9F95DA75CB746DC7D79606F819AFFD4D5 | 12/20/2016 |
| 73.109.59.21 | NASA Technical Reports Server NTRS 20050060768 Validation of the Atmospheric Infrared Sounder AIRS over the Antarctic Plateau Low Radiance Low Humidity and Thin Clouds | 1E96DADFE9EBEED71836917B4BD1C5B721E75B5E | 12/20/2016 |
| 73.109.59.21 | JBO 12 Alben und Mixe by Thorzeus | 43E734CF3A52D4347695D93EC6B916B4753B9948 | 12/20/2016 |
| 73.109.59.21 | ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ | | 12/20/2016 |
| 73.109.59.21 | Wikimedia incremental dump files for Wikidata Test Wiki on October 01 2016 | 048917B4CBC7E821B215DE3C9149E7969A95BBAF | 12/20/2016 |
| 73.109.59.21 | Captain America Civil War 2016 [1080p] [YTSAG] | 89925FB48CAE260801F35FB7175530BF6E5E055A | 12/20/2016 |
| 73.109.59.21 | HorribleSubs Naruto Shippuuden  486 1080pmkv | 87F90E7CAC562E0DB9685ECC3DEA48EAD65B54CF | 12/20/2016 |
| 73.109.59.21 | Tank4322016HDRipXviDAC3EVO in Action | 54EB18CA4CF0921B5CCBB22265A8575F12B2A387 | 12/20/2016 |
| 73.109.59.21 | Burnt 2015 FRENCH BDRip x264 AC3 HD Workshop mkv  movies highres | 87B11DCC8468922C325FA74D5559F962A6E3FF3F | 12/20/2016 |
| 73.109.59.21 | The Scorpion King 4 Quest for Power 2015 1080p BRRip x264 DTS JYK movies highres | 8C2663C5761147319302B00CCD20DBD4E9AC76E8 | 12/20/2016 |
| 73.109.59.21 | TheSwanPrincessPrincessTomorrowPirateToday2016DVDRipXviDEVO in Animation | 694F70CF38938C46D97ED75D585EB7BA5851C624 | 12/20/2016 |
| 73.109.59.21 | Spectral 2016 HDRip XviDEVO | 8E250A80E398A6DB8B3FF7134E0F0FDBD53C5C26 | 12/20/2016 |
| 73.109.59.21 | Lets Go to Prison | 8941FF0D8999A2FE05BBAC0D0CFD85E371E12D53 | 12/20/2016 |
| 73.109.59.21 | STAR TREK DS9 Saison 5 DVD 6ISO | 89A436FD268E2C70853357D3C2CFDF92029147F | 12/20/2016 |
| 73.109.59.21 | Enpass Password Manager v453 [Pro Version]  premiumapkcomapk | 8BF1532AD8B792E166793743ABD63BC62092715F | 12/20/2016 |
| 73.109.59.21 | Travelers 2016 S01E10 HDTV x264KILLERSettv | AE4D5DB980854A2425814BB00FC4C3734E41C229 | 12/21/2016 |
| 73.109.59.21 | Case 39 2009 720p BrRip x264  YIFY | 9A4E1AF364E7271F59B80FB93B65AF5A51D13916 | 12/22/2016 |
| 73.109.59.21 | Triple 9 2016 720p [YTS Guru1996] | 7540E2726720A3F1656304A886BD96D9B841B32A | 12/23/2016 |
| 73.109.59.21 | Sabrina The Teenage Witch | D6EB863CAE1B8457DB6497577D0B1408B5274DBF | 12/23/2016 |
| 73.109.59.21 | Blade Brown  Financial Times 2011 | 8BB4C1D63B43A07B9592473218C13181367E06BF | 12/24/2016 |
| 73.109.59.21 | Reba Love Somebody Target Deluxe 2015  music aac | 3A29C39EB7C23A2EB97CA7D5A8F7217FB0837F46 | 12/24/2016 |
| 73.109.59.21 | Nick Jonas Last Year Was Complicated Deluxe 2016 MP3~320Kbps ~ Hunter FRG  music mp3 | C41FC50BC7778F90A8C60EFC61F8E72422BFAB44 | 12/24/2016 |
| 73.109.59.21 | [PersianWorld] Axiom of Choice  Niya Yesh 2000 By Jamal The Moroccan | 8D562BAD0887A7BEE9849B63472F38F6CFD62A86 | 12/24/2016 |
| 73.109.59.21 | BÃ¶hse Onkelz vs  Jesus rar | 13AA3FAFCA43513BA705198DB16C491FBFDBE82 | 12/24/2016 |
| 73.109.59.21 | Dave Brubeck  Greatest Hits  1967 Vinyl Rip | 51B52C8FC481C766C1B5951EFEF83AF078AEEDD0 | 12/24/2016 |
| 73.109.59.21 | Basic Probability Theory Dover Books on Mathematics | 2E26DCA4C0CBD2A7ADE84BE7A6CFFA48B46EA9C9 | 12/24/2016 |
| 73.109.59.21 | Australian HSC Mathematics 2 Unit Past Papers and Resources | 67F3011279A1A71E2915D07355B77C2EA6BAEDE7 | 12/24/2016 |
| 73.109.59.21 | Architecture and Mathematics from Antiquity to the Future Volume I Antiquity to the 1500s 2015 pdf Gooner  books ebooks | 46A0284D7A047DADDF32C88B794665AECB214A61 | 12/24/2016 |
| 73.109.59.21 | [DJVU] [2006] Discrete Mathematics and Its Applications 6th edi | 3F5DD7FE8D194CA991E9103663BF683883684E0F | 12/24/2016 |
| 73.109.59.21 | Poker Betting Secrets Pokbs Free Plr mrr rights Article 2016 | A4DEB5427AA5B4D7F8633D5EFE23EB8E8FC7FE884 | 12/24/2016 |
| 73.109.59.21 | Basic Mathematics for College Students in Ebooks | DEC3729DC13D3CCB4EFFF9ACA0DA7CDC61B61045 | 12/24/2016 |
| 73.109.59.21 | Advanced Engineering Mathematics 9th ed Erwin Kreyszig Wiley 2006 books academic | 09FA99455A6165D0F44B3290ABC93DFC87E20E84 | 12/24/2016 |
| 73.109.59.21 | Custom PC  October 2014 | A9C1BF398661F984806129FCB418DC0B73126AC6 | 12/24/2016 |
| 73.109.59.21 | A History of Greek Mathematics 2 Volumes Dover 1981 by Thomas L Heath [DrSoc] in Educational by DrSoc | D6B8CA99337FEB88A4C5F6456FCDEE5BD05C4216 | 12/24/2016 |

**MaverickEye UG. All rights reserved.**

| | | | |
|---|---|---|---|
| 73.109.59.21 | History of Greed Financial Fraud from Tulip Mania to Bernie Madoff 2010 by David E Sarna [DrSoc] in Ebooks | 5C05FBF21B4E8B78E2CEA0F3612D74CF1C1D0A30 | 12/24/2016 |
| 73.109.59.21 | I Am Bolt 2016 1080p YTSAG | 453B31AE3081820D80F6387074EB1CFF4615D9F1 | 12/24/2016 |
| 73.109.59.21 | The Best Writing on Mathematics 2015 2016pdf Gooner | F945293A1F5AE32E4D7DDB49A4A43D241726BD0E | 12/24/2016 |
| 73.109.59.21 | Passive Income 30 Strategies and Ideas To Start an Online Business and Acquiring Financial Freedom 2016 [WWRG] | 7B31D51324D2259D8240B4597E31130E7E5E2F6B | 12/24/2016 |
| 73.109.59.21 | Ð¡Ð°Ð¼Ñ‹Ðµ Ñ˜Ð»Ð¸Ð²Ð°Ñ‚ÐµÐ»ÑŒÐ½Ñ‹Ðµ 13 2015 MP3 320 kbps from MusicStream torrentStartingâ€¢ You need BitLord Get it from BitLordcom | A5130A6A64C69D98B60D986A0D33A0329BD00C6C | 12/24/2016 |
| 73.109.59.21 | Maple 11  Harnessing the Power of Mathematics | 977F6D3653DEDE821D1DAD11F1615A82942BB3F0 | 12/24/2016 |
| 73.109.59.21 | Financial Analysis Analyzing the Top Line with Excel | CFF7CDB8877FD7156A5ED64B7356AF2261C06D2C | 12/24/2016 |
| 73.109.59.21 | Mathematics | A3EA6F63BB953893D9A2EC0FB877679DEE4ACD99 | 12/24/2016 |
| 73.109.59.21 | Bastion  12 [AppCake] | A822CA28086AF9FF5FD6EDF043A9F55112887819 | 12/24/2016 |
| 73.109.59.21 | Bitdefender Antivirus Plus 2014 17150682 from Software | 5403E9718481537495D8BE63F84B16FD2B8D63BC | 12/24/2016 |
| 73.109.59.21 | The Wealthy Spirit Daily Affirmations for Financia | EDD57689EBC49BFA3FFE77EB59328229C6DCB8EB | 12/24/2016 |
| 73.109.59.21 | Divided Multitude2015Divided Multitude from MusicStream torrentStartingâ€¢ You need BitLord Get it from BitLordcom | 2D6636571CFD81DF599F509F70BAC49DEC2083DC | 12/24/2016 |
| 73.109.59.21 | Microcosmum survival of cells v23 | ADC9A1DD6A4C91F72461E5A1E7D84E18C76B2278 | 12/24/2016 |
| 73.109.59.21 | Ashampoo WinOptimizer v140002 Final | 710E0B9720E3C823ADB80128E7ED5FEAEE6C57C2 | 12/24/2016 |
| 73.109.59.21 | Os Cavaleiros do Zodiaco Saga Torneio Galactico   Episodios 0108 19861989 1080p BluRay Dual Audio  Portugues  JapaneseWolverdonFilmes  [Sawlyn] | 11C4A7CD2DD356E2E0F4E40E194C3CD42B08A839 | 12/24/2016 |
| 73.109.59.21 | Mision Secreta Extraction | 475A9F860E2146D1DA4BC18572619D8318637434 | 12/24/2016 |
| 73.109.59.21 | Lamhe 1991 Hindi 1080p Blu Ray x264 DD 5 1 MSubs Masti  movies | C15EE5D71C16F8911CD702E50D0B6FF40C27C795 | 12/24/2016 |
| 73.109.59.21 | Rudolph Valentino The Four Horsemen of The Apocalypse 1921 tintedAVI | 28CB18854C9F3DAB8911C35F34404C3E03E9A47A | 12/24/2016 |
| 73.109.59.21 | The Human Centipede III Final Sequence 2015 WEB DLrip | 5668F2D9353931414FB60B21503DE9BED1B799BA | 12/24/2016 |
| 73.109.59.21 | Johnny Clegg  Joan Baez  Third World Child Live Nelson Mandel | 976CB2C76E955A4114C039C1E645895E8FD7C1FD | 12/24/2016 |
| 73.109.59.21 | Fantomas S01E08  Misterio Africano by BR | 84E0667AEA5380BB510DC07D3E5FFBADF8357FD4 | 12/24/2016 |
| 73.109.59.21 | Port Protection S01E10 Looking for Blood 720p HDTV x264 DHD rartv  tv | 4DFE42CC0241220E9106FEE83A22097BAB380B37 | 12/24/2016 |
| 73.109.59.21 | Castle S07E06 720p WEBDL DD5 1 H 264ECI[rartv] | 1F322FD5378496EAC79FF2803919065F4A77DD83 | 12/24/2016 |
| 73.109.59.21 | FameHigh2012720pHDTVx264BATV [PublicHD] | 34826DBFB456CF92B02DF06C47A459DF705EB114 | 12/24/2016 |
| 73.109.59.21 | Math Tutor DVD  Engineering Mechanics Statics  Volume 2 | 8ADA66B09A16B8D3479BD37ECF055F1C322BBB75 | 12/24/2016 |
| 73.109.59.21 | Zoombies 2016 [1080p] [YTSAG] | E47E61891BD6570747584210599FED8E942C3C73D | 12/24/2016 |
| 73.109.59.21 | Sully 2016 1080p YTSAG | 1581F09B4A26C3615F72B3B932627F5B8D6DD9F0 | 12/24/2016 |
| 73.109.59.21 | USS Indianapolis Men of Courage 2016 720p WEBRip 900 MB  iExTV in Action by iExTV | 6031860C3CE876053F329D761B25CCE37E8E7217 | 12/28/2016 |
| 73.109.59.21 | Nocturnal Animals 2016 HC HDRip XViD AC3ETRG | 9FDF811A2D2D2641AB3ABAD294917F2BAA7D7F84 | 12/30/2016 |
| 73.109.59.21 | Trespass Against Us 2016 720p SCREENER H264 mp4 | EF89729CF79D5D124BC3B45C37F2A7A557F26010 | 12/30/2016 |
| 73.109.59.21 | TrespassAgainstUs2016720pSCREENERXviDAC3 | AAD767ED5D1D25657477F4EAED6BDFC7F9A2FF6D | 12/30/2016 |
| 73.109.59.21 | Criminal 2016 1080p BluRay DTS x264ETRG | 1A394891902FA5D4A05382A31A2D00A032C8517E | 12/30/2016 |
| 73.109.59.21 | The Hollow Point 2016 720p WEBDL  900MB  ShAaNiG | 1C4DC36DC18A258154EBE7C7327B03C871D0457F | 12/30/2016 |
| 73.109.59.21 | Midnight In The Desert 06152016 FS  Grid Down Scenarios | 1E961B2ED09E2447F424E5AF31924267CF410336 | 12/31/2016 |
| 73.109.59.21 | [katcr]eurotripcontinuumepvol1pradyutvam2cpul | 1E3CA9AC709022F21E8186B2094C215DA12F3478 | 12/31/2016 |
| 73.109.59.21 | JK2015 2015 MP3 | A976E681E4A55D486DB48A0432828998A2048D0A | 12/31/2016 |
| 73.109.59.21 | Chillz zip | 1EB917CC0E463A7828BE6FDEA51A07196319E649 | 12/31/2016 |
| 73.109.59.21 | Na sou pw mia istoria Jorge Bucay | 1EA99408122695DDAC4666B54DFE9997140D57B0 | 12/31/2016 |
| 73.109.59.21 | Living Simple Free amp Happy How to Simplify Declutter Your Home and Reduce Stress Debt amp Waste  books ebooks | 1EB1D2463312BBE388A85B174DDDFB55CA7FEDF3 | 12/31/2016 |
| 73.109.59.21 | State Dept cable 1977133538 | 1E8A7FC70D77A70A4956FC6084C5710A0A0F9BD6 | 12/31/2016 |
| 73.109.59.21 | Acupuncture Therapy for Neurological Diseasesa Neurobiological View PRG True PDF pdf  books textbooks | 1DD38DF56B904E65F6F7A2EDD2EED11AC52F7C35 | 12/31/2016 |
| 73.109.59.21 | NBA 2K17CODEX MAC OS | 1EA3F465A04FBD8B6D8A2AACEE3D7854C5A46531 | 12/31/2016 |
| 73.109.59.21 | ÐœÐ°Ð¼Ñ‹,Ð´ÑˆÐ,Ð´Ð²Ð° Ð²ÑƒÐ´,Ð¾Ð¾Ð½½Ð,Ð³Ð° MP3 128kbps] from MusicStream torrentStartingâ€¢ You need BitLord Get it from BitLordcom | 1EAD6E2D2AE39DD4638549E8DBEBF464EB240144 | 12/31/2016 |
| 73.109.59.21 | mide256 chat acme the first time in anal Nishida Karina | 1E8142A5E9B4F4A3629101075D61CD90417734E2 | 12/31/2016 |
| 73.109.59.21 | Monsters El continente oscuro SPANiSH ESPAnOL HDRip XviD NEWPCT | 1D84A5D04525E3C72F0DA3305457C3ADD261A6B1 | 12/31/2016 |
| 73.109.59.21 | Sanremo 1965 | 1DF5417FA66807C98E6416CC067A2E53249A17A4 | 12/31/2016 |
| 73.109.59.21 | Microsoft Excel 2013 15 0 4779 1002 win | 1E1FD230FBF3D65D869F5494CDB0C81D88BD416E | 12/31/2016 |
| 73.109.59.21 | Ryuugajou Nanana no Maizoukin  anime | 1E1B9B6086989CC0199E3A3D20505E37A3EF3FFA | 12/31/2016 |
| 73.109.59.21 | Hacksaw Ridge 2016 HDCAM x264 AC3TuttyFruity in Drama by Silmarillion | 8290E41F0367AB51EFDD6ADB4B5828F77F05E702 | 12/31/2016 |
| 73.109.59.21 | Batman v Superman Dawn of Justice 2016 EXTENDED HDRip XViD ETRG movies | A9782670D6546DEAEE3C06EAA004457CFDB72F6F | 12/31/2016 |
| 73.109.59.21 | Entourage 2015 1080p BrRip x264  YIFY in Movies  Other | 1EAFE30A79476CC7176ECA03D8E03536DA32EA06 | 12/31/2016 |

MaverickEye UG. All rights reserved.

| | | | |
|---|---|---|---|
| 73.109.59.21 | Fit To Kill 1993 DVDRip XviDFiCO | 1EC6543A36ED69608AE31CB08F8381BB763E7304 | 12/31/2016 |
| 73.109.59.21 | BadSanta22016READNFOHDRipXviDAC3EVO in Comedy by S | 1EC75E74F040F7FA8B54F340B6D21A4F7301B5C2 | 12/31/2016 |
| 73.109.59.21 | The Walking Dead S07E08 HDTV x264FUMettv | 392D45C62042263A84D4D7A8671E96B9E9C2146B | 12/31/2016 |
| 73.109.59.21 | Banshee S04E04 HDTV x264 KILLERS ettv  tv | 1E6B5DF8090109080F48020D2403EB2EA58F07C1 | 12/31/2016 |
| 73.109.59.21 | PBS Nature Natural Born Hustlers 3of3 Sex Lies and Dirty Tricks 720p x264 HEVCguy mkv  tv | 1EBE3A1AD35CA96D25AC5127B11A85734094ACCA | 12/31/2016 |
| 73.109.59.21 | True Detective  Season 1  720p BluRay  x264  ShAaNiG | 6CCACFFC8C8F0839A0E610AF223786071808C7CF | 12/31/2016 |
| 73.109.59.21 | 01 Downtown feat Eric Nally Melle Mel Kool Moe Dee amp Grandmaster Caz mp3  music mp3 | 3B5A5C7658801E1F2E3C686CBD7D5BB849B969A1 | 1/3/2017 |
| 73.109.59.21 | The Accountant 2016 1080p BluRay x264 DTSJYK | 61CDC85BB6330327585B7CB979D9B339A6558014 | 1/4/2017 |
| 73.109.59.21 | Sugar Mountain 2016 1080p WEBDL DD5 1 H264FGT | E2ECEC9CDC4EA8C93D0A64A36907CFE31A1273B5 | 1/4/2017 |
| 73.109.59.21 | Eye in the Sky 2015 1080p BluRay  6CH  18GB  ShAaNiG in Thriller | 25622325AB9C8594F1D83A2BCF8A03C22AA847 | 1/4/2017 |
| 73.109.59.21 | KevinHartWhatNow2016720pBRRipx264AACETRG 1000  in | D5B8A46D17FCC74FF5C339562D69F681D174ACFD | 1/5/2017 |
| 73.109.59.21 | Jack Reacher Never Go Back 2016 HC HDRip XviDEVO | 91353F45AFFBC80E9DAB1A802314FC5109175DB9 | 1/8/2017 |
| 73.109.59.21 | Mike and Dave Need Wedding Dates 2016HDCAMUnkNOwNHiveCM8 in Adventure | 5172EDF9767CC6FFDB73CC245EA10AC5FE6D973B | 1/8/2017 |
| 73.109.59.21 | 1CoinHeist2017HDRipXviDAC3EVO 1000  in Drama by Si | 3358FA3C52BB3F3769306412B5FBC1F4A62520DE | 1/9/2017 |
| 73.109.59.21 | HellsKitchenUSS16E11HDTVx264FUMettv in Other by et | 97085068A5EEDF1D3850EC03277C3EC97E15D728 | 1/9/2017 |
| 73.109.59.21 | HellsKitchenUSS16E12HDTVx264FUMettv in Other by et | 683DA0CC7F7F930FB8DE21F6B8C9B3BD5982AADA | 1/9/2017 |
| 73.109.59.21 | LeahReminiScientologyandtheAftermathS01E06WEBRipx2 | 8EF4A52F10F42D06843E3EAA908706A220C9CBEA | 1/9/2017 |
| 73.109.59.21 | LethalWeaponS01E10HDTVxviDFUMettv in Other by ettv | 52281D2844D54A8CAB9DAFC1AD6A4852EB0E0A62 | 1/9/2017 |
| 73.109.59.21 | IndependenceDayResurgence2016HCHDRipXVIDAC3ETRG in Action | A6452CEC921F97A12699F4460FE74A5EEADF19E9 | 1/10/2017 |
| 73.109.59.21 | Keeping Up With The Joneses 2016 1080p | 565D16805EBFA78C7A4DE33E33A22647D8001EEC | 1/11/2017 |
| 73.109.59.21 | 1Microsoft Windows 10 PRO FULL x64x86 Sep 2015 [TechTools] in Windows  Other | 13CE4165780324CAA56EA59878D64215E2DD4040 | 1/12/2017 |
| 73.109.59.21 | 1KMSpico 10 2 0 FINAL  Portable Office and Windows 10 Activator [TechTools] in Windows  Other | F925B5BA9A9BCE6CC44F354A5931FC323EAA4CAA | 1/12/2017 |
| 73.109.59.21 | [AnimeRG] Toaru Kagaku no Railgun Season 1 Complete [Eng Dub] [720p] [ScavvyKiD] in Anime  Other | BF70C943E87439C7C9BE738302030F1C45577168 | 1/13/2017 |
| 73.109.59.21 | 1Trolls 2016 720p WEBDL  850MB  ShAaNiG 1000  in A | E9F0B6B36BEA84B43C6BCEB82BBECF3D21C3A3C2 | 1/15/2017 |
| 73.109.59.21 | Cashback 2006 BRRip XViDETRG | F7E34AAB1E7CF676A890C7C84AEB5093E331E9BE | 1/16/2017 |
| 73.109.59.21 | PatriotsDay2016DVDSCRxvidAc3DiNGO | 93BF848C4B4D89E77452A7CD07783C0B0DCF2FF5 | 1/16/2017 |
| 73.109.59.21 | The Mick S01E04 HDTV x264LOL | 32E4FA2A90308AA84991CD587833585CE5A3184C | 1/16/2017 |
| 73.109.59.21 | The Girl on the Train 2016 1080p BRRip 1 6 GB  iEx | 57D3FD1A8999B91668413318D38B7C9D23EB2178 | 1/17/2017 |
| 73.109.59.21 | Billionaire Ransom | F5C4B7E9EA84127882F7D5CFE6773C7643AB5EB9 | 1/19/2017 |
| 73.109.59.21 | The Girl with All the Gifts | 748C127ED2E05654F61CFDF9905DA77D45EFB615 | 1/19/2017 |
| 73.109.59.21 | Gernika | BFBA7EC3B49E155F52668C9EC70013D9A37E15FD | 1/19/2017 |
| 73.109.59.21 | The Big Bang Theory S03E18 720p HDTV x264CTU | 77875678F7FE5018616F673052390BB447AD6702 | 1/24/2017 |
| 73.109.59.21 | Luke Bryan  Crash My Party Deluxe Edition 2013 Country 320kbps CBR MP3 [VX] [P2PDL] | 26510BA8FF1AAF8E8FAE878B5BB150DDCC940E6E | 1/25/2017 |
| 73.109.59.21 | Bruno Mars  Album Discography [MP3320kbps]  theHH | 6B2CE91FF96E9344F8FE8D8BBBAA11A1D8646995 | 1/25/2017 |
| 73.109.59.21 | MonsterTrucks2016HDCAMUNKNOWN | 6355FB70FF316EAA91FE476A142F21BBC43D4A41 | 1/26/2017 |
| 73.109.59.21 | Dancing in Jaffa 2013 BRRip XViD | 089F4AE7F58BE05D74ADDFF3AFECAC36D13F3BFF | 1/27/2017 |
| 73.109.59.21 | Yuridia  Soundcheck WalMart Acustico 2008 | E6061A6EE5439AD5FB43856E5ECA976643D7F6C4 | 1/27/2017 |
| 73.109.59.21 | WinRAR 64 bit Final | 9A613817DD6C2E7256F31C7E23AD7EC64329C4C4 | 1/27/2017 |
| 73.109.59.21 | YG Still Breezy Deluxe 2016 MP3~320Kbps ~ Hunter FRG  music mp3 | D280E88355D049E06AFDC7A85CCF0C4C71B5F7F5 | 1/28/2017 |
| 73.109.59.21 | Skyfall 2012 1080p BrRip x264  YIFY | 188AA63C64E1D6B64B74F5BE36CB9244C08A3456 | 1/28/2017 |
| 73.109.59.21 | Wild Hearts 2006 Eng Hallmark  movies mp4 | C870A32F0CDA975D62BD5DE095319AD288E5244D | 1/28/2017 |
| 73.109.59.21 | The Accountant 2016 720p BRRip x264 AACETRG | D096FF66557A5EA703068096761 0E38B37434EA8 | 1/28/2017 |
| 73.109.59.21 | Transporter 3 2008 1080p BrRip x264 YIFY  action movies h 264 x264 video hd | C3806F45CBDCA5EE13C15C527C6564157B3522D7 | 1/28/2017 |
| 73.109.59.21 | Mad Families 2017 HDRip XViDETRG | 74EA35EE7B21E16E2E26D2A88DAE677934A96E0B | 1/29/2017 |
| 73.109.59.21 | JenniferFallsS01E02720pWEBDLAAC20H264ABH[rartv] | 4AD29680716388D42028BEB7F0722A0EAC269E61 | 1/29/2017 |
| 73.109.59.21 | The Grand Tour S01E10 720p WEBRiP x265 HEVC 325MB | 7812C33935B06584FDD7B5693E10921C17FE0973 | 1/29/2017 |
| 73.109.59.21 | 2Keeping Up with the Joneses 2016 1080p WEBDL x264 | 2AAB225A4AEAC19D7B41DF486A5752BC55093181 | 1/30/2017 |
| 73.109.59.21 | Titanic 1997 Bluray 1080p DTSHD x264GrymBTNET | B8E15F5570B8D9D68FF08F2D185CC08F851469A8 | 1/31/2017 |
| 73.109.59.21 | JohnWick20141080pBluRayAC3x264tomcat12[ETRG] in Action | 0215282D2B867B2A03805287AEEE68326D02A8BA | 2/1/2017 |
| 73.109.59.21 | Volbeat  The Strength The Sound The Songs | 8DD7F33C2A2C7FAFC0EE360AEF2EDAFBE7867D4B | 2/2/2017 |
| 73.109.59.21 | HiddenFigures2016DVDSCRP2P | 5C373C4818CE2B18FC6F77A3646D6712CC1DEDC4 | 2/3/2017 |
| 73.109.59.21 | Fences2016DVDScrXVIDAC3HQHiveCM8 | 1AC03A2071B2D9FAA6998BBAE3CF00A66990BAF8 | 2/3/2017 |
| 73.109.59.21 | Blair Witch 2016 BRRip XViDETRG | 9DC71EA08B0CC83711DB877472BB4CC67716CDE5 | 2/3/2017 |
| 73.109.59.21 | Deepwater Horizon 2016 HDRip XViD AC3ETRG | 07FD285EEA22E66DB77C5A885850FEA1F7603BD | 2/3/2017 |
| 73.109.59.21 | 2KeepingUpwiththeJoneses2016720pBRRipx264AACETRG 1 | B3FA69CBD8A63F0E48BFC595B971BE2F17C715FF | 2/3/2017 |
| 73.109.59.21 | The Accountant 2016 1080p BRRip x264 AACETRG | C18E4A7B06A46E2F933D0DAC12936AD1B1CD2742 | 2/3/2017 |
| 73.109.59.21 | Storks 2016 BRRip XviDEVO | B40FD91913D564FDC2D3B747B6E6F35BB48E3D0E | 2/3/2017 |
| 73.109.59.21 | AtlantaS01E04HDTVx264KILLERS[ettv] in Other by ettv | 574F8B463A6FF56E6CEB0CF72286DB7A3AD22D45 | 2/3/2017 |

**MaverickEye UG. All rights reserved.**

| | | | |
|---|---|---|---|
| 73.109.59.21 | Jack Reacher Never Go Back 2016 YTSAG | 6BA528A60AB22E9F037611693356211BB9AA76E8 | 2/4/2017 |
| 73.109.59.21 | ▇▇▇▇▇▇▇▇▇▇▇ | ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | 2/4/2017 |
| 73.109.59.21 | PetesDragon2016BDRipx264COCAINmkv in Fantasy by bone111 | 11F7254F4439E42B5DDA858BD908D1AB1563F120 | 2/7/2017 |
| 73.109.59.21 | RePack by KpoJIuK v201603 from Software | 1964B9ABE1A685F4A47FCABC7A9FB7F1A9973098 | 2/8/2017 |
| 73.109.59.21 | Criminal 2016 720p WEBRip x264 AAC ETRG  movies highres | 92453EEE2E12CF8F793403C26005084D4BBA1563 | 2/8/2017 |
| 73.109.59.21 | Dallas Season 02 [Complete] | F878E6B7794DB3B2812FDCD7001DA41F3505656C | 2/8/2017 |
| 73.109.59.21 | Far Cry PrimalCPY | 77FA2AC88F98D67F294049147B50B43E1666478E | 2/10/2017 |
| 73.109.59.21 | The Witcher 2 Assassins of Kings Enhanced Editon SKIDROW  games pc game | F07C210F78344996DABCB130FF28B35963BA698C | 2/10/2017 |
| 73.109.59.21 | Skiptrace 2016 720p WEBDL x264 Eng Subs [Dual Audio] [Hindi Cleaned 2 0 English 2 0] Exclusive By =Dr STAR= | 250DBDDE35636C6B5DD157C74BC82AB111D7E8A5 | 2/13/2017 |
| 73.109.59.21 | White 2016 Malayalam DVDRip  1GB  x264  AAC  Esub  Chaps | C68985FC6B7A7F2ACA219343CD6D76BDD241E04D | 2/13/2017 |
| 73.109.59.21 | BloodFather20161080pWEBDLDD51H264FGT | 1C74B4CDE890FC95BE77AC253297C45E50A05F98 | 2/13/2017 |
| 73.109.59.21 | Mechanic Resurrection 2016[Real DVDScr  Tamil  Real Line Au | 87EBD53DAF8D1B9292F6739C790205EBBF89B2C9 | 2/13/2017 |
| 73.109.59.21 | Jack Reacher Never Go Back 2016 HDTS x264CPG in Action by Silmarillion | E55DF583E4F8752E9E4AEB71F67A17FBF6983C68 | 2/13/2017 |
| 73.109.59.21 | PopstarNeverStopNeverStopping2016720pWEBRipx264AACETRG in Comedy | 3DFA9AEF712464D0CC497A54F0C067C1831E070C | 2/13/2017 |
| 73.109.59.21 | When the Bough Breaks 2016 HDCAM XviD UnKnOwN in Drama by UnKnOwN | FC0B5E2B8910A1B226A379CE6192632981E9627C | 2/13/2017 |
| 73.109.59.21 | Project X 2012 EXTENDED 1080p BrRip x264  13GB  YIFY | 2D8151573ED3D6FFC3EB5C2E83925AF4AF2CD1FC | 2/13/2017 |
| 73.109.59.21 | Arrival 2016 HDCAM x264 AC3TuttyFruity in Drama by Silmarillion | 39E55517C2B599F5ECA6FC6C7927588D8ABA213A | 2/13/2017 |
| 73.109.59.21 | Teenage Mutant Ninja Turtles Out of the Shadows 2016 720p WEBRip x264 AACETRG | 82D59FBB29EC43F27AD3630AD5D8F696B7268746 | 2/13/2017 |
| 73.109.59.21 | Sneaky Pete S01E05 WEBRip X264DEFLATEettv | 9D746BD5EC0DB0FA75E3EEAAF3D918F07CFC7C87 | 2/14/2017 |
| 73.109.59.21 | Showtek  Fuck The System  WEB  2010 [hardstyle] | 39C26720DF06E7199A99F27F4A2ABA165A8BE01A5 | 2/17/2017 |
| 73.109.59.21 | Mens Fitness UK  Military Fitness Speacil Forces Training Plan Mag Book New 2014 True PDF | F9D1B445DAFC5E5CB1ACFE507A0BA8BFD9DE08BD | 2/17/2017 |
| 73.109.59.21 | The Big Bang Theory S10E16 HDTV x264LOL eztv | E92C36040BA77E2EE8D572915BCA27D66A1ECB01 | 2/17/2017 |
| 73.109.59.21 | La La Land 2016 DVDScr XVID AC3 HQ HiveCM8 | CCFA6A813321A33F0E6DB0ADD7C1B3E1A961B86B | 2/19/2017 |
| 73.109.59.21 | Pulp Fiction 1994 1080p BrRip x264  14GB  YIFY | 3F8F219568B8B229581DDDD7BC5A5E889E906A9B | 2/19/2017 |
| 73.109.59.21 | Spectre 2015 1080p BrRip x264 YIFY  movies divx xvid | 65A2EB308B6F99522FA672FCA08C999F0611C591 | 2/19/2017 |
| 73.109.59.21 | Moonlight 2016 DVDScr XVID AC3 HQ HiveCM8 | E7CFB8949BB6A10E58E415EAEE09971585770595 | 2/19/2017 |
| 73.109.59.21 | PJ Proby Music | 48CE25709D5E0671F0A3B53C627E6960FCE62E6B | 2/20/2017 |
| 73.109.59.21 | Dj Nobody  The Best Of Beanie Sigel | 18077CFC90A5FC30D5D456FEB5A8F70CA9AA3706 | 2/20/2017 |
| 73.109.59.21 | Lights  Ice [Single Edition 2009] | 07D9A629C8E156FC4F0DA9DB99A8E36EAB8E4793 | 2/20/2017 |
| 73.109.59.21 | Muscular Development ? May 2015HQ PDF | 26325FE8ABF4A64DE85ECA91583A6E9F49ACCE82 | 2/20/2017 |
| 73.109.59.21 | MSNHackexe | 52697F99B1FD360398CDF5B85CDC89F2BAFC5218 | 2/20/2017 |
| 73.109.59.21 | Cream Machine 4  adult | 26AB8E7AF95B46A6452D5381230FFDAD31CC8D60 | 2/20/2017 |
| 73.109.59.21 | SpringerBriefs in Environmental Science [Updated on 20161118] | 3A23483477B43602FAECFFF478EED77F88858AFB | 2/20/2017 |
| 73.109.59.21 | REFLEXIVE Ancient Tripeaks FULL | 3763197DC41638AC3D84FBB1FFA3F0DEFE070D33 | 2/20/2017 |
| 73.109.59.21 | Nicolas Rada  Landing 320 kbps shailab | 3C4D91C3A848AD869090D046BCC8F1DFB542D40C | 2/20/2017 |
| 73.109.59.21 | Toon Boom Harmony Premium 1211 Mac OS X | 685071A1412ABF3FC6141A034EF541EFF9E26348 | 2/20/2017 |
| 73.109.59.21 | Lecrae | 24BB95029DA64EFEB21FE9932A6B23F1D3D139F | 2/20/2017 |
| 73.109.59.21 | Garrys Mod v140908 Full +Auto | 1AB99EB0DD135FB19722FEA250F86A4B5A1887AE | 2/20/2017 |
| 73.109.59.21 | Shutterstock Vectors | 2D1D4B6827EDDBA683C9D5B1D3E1B32EE2A30B31 | 2/20/2017 |
| 73.109.59.21 | Wild Season Episode 1 PROPERPLAZA from Games | 3C80A8C2F122F46C03180BA96778E48E890CCEA8 | 2/20/2017 |
| 73.109.59.21 | Windows Vista Activation 2008 | 3B1C52EBD6CABBAE63E2C8FF5E1AA473C068EF8F | 2/20/2017 |
| 73.109.59.21 | SimCity 2o13OfflinenosTEAM | 3DE4F4AA43128E2590C5454D517F52641B3B5E7F | 2/20/2017 |
| 73.109.59.21 | Gatling Gears [Arcade Shootem up  3D] | 3E2B7D012FB2D4152AC371090A8CD035E70D3BC1 | 2/20/2017 |
| 73.109.59.21 | Punch Club The Dark Fist MULTI9 ALiAS  games windows | 3B1AE68422B427C50D93B7135159769C595BD606 | 2/20/2017 |
| 73.109.59.21 | Microsoft Toolkit v 253 full  Official | 6335A5CC48F68C7AD61DD4BADBC1BB912A865165 | 2/20/2017 |
| 73.109.59.21 | WinRAR 520 Final x86x64 Incl Key by PoKeRaLhO | 5FBADEFB9276BE75D6CC61E40C36FF069D0D5D27 | 2/20/2017 |
| 73.109.59.21 | anivertAir TV | 2EE68A05FA03F1007FA13FE8CF50123F8F3FB9D0 | 2/20/2017 |
| 73.109.59.21 | UJin Midarashi Dango ~Boku no Hajimete Ubawarechat | 64F826AFC5ACEF1E696B00B3206F5683FFF4E5E6 | 2/20/2017 |
| 73.109.59.21 | Cop Craft Vol 0104 40 010441 | 689D779EACD331F7177EBEAFCF94E89631B89F7C | 2/20/2017 |
| 73.109.59.21 | Flickï¼ 201612æœ¨ˆâ€ â€ | 27377CCBF291AE379E7FF7C2A3070189B28924AC | 2/20/2017 |
| 73.109.59.21 | Un rayo de luz 1960 [HDrip][Castellano] | 0816B9298EAB09E6ADBEDFEAA7BF20CE4AD01D1F | 2/20/2017 |
| 73.109.59.21 | Asesinato en el Piso 13 [BluRay Rip][AC3 20 EspaÃ±ol Castellano][2013] | 0C37A11F1741E3EE7BA3B53DCDF0D027B27AB5F5 | 2/20/2017 |
| 73.109.59.21 | Godzilla 2014 DVDRip XviDMAXSPEED | 6215FC7D27211D910CEB28D8D2CF3851B280DE3E | 2/20/2017 |
| 73.109.59.21 | Tri korolevyHDTVRipGeneralFilm | 6A01CC6532492E5C0031AAF3C9E7AAF1365FA08D | 2/20/2017 |
| 73.109.59.21 | Game of Thrones 6x09 La Battaglia Dei Bastardi ITA ENG 720p WEB DLMux H 264 Speranzah mkv  tv | 63F460E25A79EA9B395AE43C39202BFFE337D023 | 2/20/2017 |
| 73.109.59.21 | Basketball NBL 2015 16 Melbourne United Vs Sydney Kings  tv | 55CA63942591BC6161ADA121FE07B1FB4291D629 | 2/20/2017 |
| 73.109.59.21 | The Tudors  Complete First Season | 237B98D8D5E4681369E8204A0DADBD6567F3CE2 | 2/20/2017 |
| 73.109.59.21 | American Dad S12E07 HDTV x264FLEET | D810916586229CC30FF29C2637595901CA03A00B | 2/20/2017 |
| 73.109.59.21 | In Your Eyes 2014 720p WEB DL x264 AAC Ozlem  movies highres | 1E6AF10491DD9F3EE50FD985F383003F3CBFE46B | 2/21/2017 |

**MaverickEye UG. All rights reserved.**

| | | | |
|---|---|---|---|
| 73.109.59.21 | Kevin Hart What Now 2016 DVDRip XviDEVO | E12B7A78558CACAF37E3F08D43F2442FADF99277 | 2/22/2017 |
| 73.109.59.21 | Check Point 2017 720p BRRip x264 AACETRG | DFBD752E49ABCA81461C0460B0F42D82346A997A | 2/25/2017 |
| 73.109.59.21 | Spanglish 2004 1080p YTSAG | 6AB643784F636EF77F0D1751549A4552CF27D3B8 | 2/26/2017 |
| 73.109.59.21 | American Violence 2017 HDRip XViDETRG | C130A0492A5014093AE0EA43480BE0CA86B62214 | 2/27/2017 |
| 73.109.59.21 | Boo A Madea Halloween 2016 1080p YTSAG | 33D7442CDD6462F9A8901579649531142A62E153 | 2/28/2017 |
| 73.109.59.21 | Bad Santa 2 2016 1080p YTSAG | F2BEA1C4445C9182C2748102F013675DA4D27430 | 2/28/2017 |
| 73.109.59.21 | Star Trek The Next Generation TNG Full Series 720p BRRip EN SUB x264 kris33  tv hd | 59D64C03AE4ADD96B0703F5C2DBEF002414E4E34 | 3/1/2017 |
| 73.109.59.21 | Inside Out 2015 HD TS XVID AC3 HQ Hive CM8  movies | A6E8D9BF1DA5678B454B8BFB52C2429439CD247A | 3/2/2017 |
| 73.109.59.21 | Furious Seven 2015 1080p BrRip x264 YIFY  movies highres | 1FC5BFFF2D39A97FE4A622C5B76D28A276CFFDB8 | 3/2/2017 |
| 73.109.59.21 | Silence2016HCHDRipXViDAC3ETRG | 71460942ADB2A3B582DEACDC9BC05BFAEC366343 | 3/10/2017 |
| 73.109.59.21 | TheNightWatchmen2016DVDRipXViDETRG | 15F053D830A024974A4A6E9F105C4E5A47C8A1A1 | 3/10/2017 |
| 73.109.59.21 | KCi  My Book 2006  RB | 1C51DC449A983EB72B42854944160D1B32638716 | 3/11/2017 |
| 73.109.59.21 | xXxReturnOfXanderCage2017HCHDRipXViDAC3ETRG | 4582A3EC8AF005AC24016DD2CC61BABAC30CD69B | 3/11/2017 |
| 73.109.59.21 | The Ones Below 2015 HDRip XViD ETRG  movies | 8B780CADB18AA6665F4476C3BCDD2ECF976336DC | 3/12/2017 |
| 73.109.59.21 | TheGirlwithAlltheGifts2016720pBRRipx264AACETRG | 67C54086CE64BEDC3C5A4AC8E5CDFA07D65C123F | 3/14/2017 |
| 73.109.59.21 | Moana | 749E77BBFEBD97E689C132E3B663BB89425476DC | 3/14/2017 |
| 73.109.59.21 | Justified Season 16 S01S06 720p BluRay ~{KiNg} in Justified by Uplaoderking | 33BAD561E9DCF312E00672AF55013D8B885149A5 | 3/17/2017 |
| 73.109.59.21 | Adobe After Effects CS6 11 0 0 378 LS7 Multilanguage ChingLiu  apps pc software applications windows appz | 427A6A0D2BA119887708FD88DDEB56274A0B07BD | 3/19/2017 |
| 73.109.59.21 | 2016 07 26 Sports local et rÃ©gional | A93E29BF1F58A4E37FBF90D69CB49C6204BFC1B4 | 3/21/2017 |
| 73.109.59.21 | Ruben  Roze  Acoustic Jam MP3 192 VBR | 98B3A093F4227E0EA1E8915E734883D749D8F4CC | 3/21/2017 |
| 73.109.59.21 | The Weeknd Beauty Behind the Madness Explicit 2015 MP3 Album ~ VBUc music | 55C92BF000E806C70DDA0606F4AB875C85516A30 | 3/21/2017 |
| 73.109.59.21 | Blues Rock The Lucky Dutch Cadillac Coffin 2016 Jamal The Moroccan music | 65DB1CE6BC771A24AE64EBE88B89936DF012ABF9 | 3/21/2017 |
| 73.109.59.21 | Avril Lavigne Fly for Special Olympics P DawG mp4  movies music videos | 5B8A0D0650D17806F95B05EB8AF24FAD3D9E1542 | 3/21/2017 |
| 73.109.59.21 | Infant Annihilator  The Palpable Leprosy of Pollution MP3 320KB | 0CDF4C173110C153BE9757AEC7D1096474E3835 | 3/21/2017 |
| 73.109.59.21 | Periphery  Juggernaut Alpha amp Juggernaut Omega 2015 | C05AC87B988666977299AFF0682713EDE5514A6 | 3/21/2017 |
| 73.109.59.21 | Dr Ozi  Twofold â€“ Correlations EP 2014 [BGORE54] [DUBSTEP] | A9350D58D2AC126271CE33D290E6D0A79C70A94C | 3/21/2017 |
| 73.109.59.21 | Acid Mothers Temple Discography | 85E0E475EF1C3C9C27C8C32D6BE042AC96DB58D4 | 3/21/2017 |
| 73.109.59.21 | Seerat Wa Milad No By Anwar E Raza | B09B07D77F61C54A31522F7E76C4B88249FE789D | 3/21/2017 |
| 73.109.59.21 | Ragioni per la diversione ordinata dalla MaestÃ  del Re di alcune acque dAirola per la regal villa di Caserta Carlo Mauri Francesco Vargas Macciuca | 490785B9320BF596FC1132DF7B3A4AC6FF3B0200 | 3/21/2017 |
| 73.109.59.21 | Super Food Ideas  33 money  Saving recipes +16  new Ways with mince  February 2015 True PDF in Magazines | 4A3FFD868CED4DA54988869FEBDFE0404208ED0 | 3/21/2017 |
| 73.109.59.21 | Position Sex  50 Wild Sex Positions You Probably Havent Tried | 857627DDD535C33060572051F97C14CCD1C76883 | 3/21/2017 |
| 73.109.59.21 | Earth 2  Futures End 01 2014 Digital Shining KnightSCCNovusHD [NVSD] | 3BFA2017C9DF1C02977324A541F14E11AB7E6641 | 3/21/2017 |
| 73.109.59.21 | Barely 18 18 s5 with Jasmine Byrne mp4 | A8CD1830F8D91708E6B352FEC4F3200BF53FDF26 | 3/21/2017 |
| 73.109.59.21 | Graphisoft Archicad 13 x86 x64 extras NO CRACK | 3279B358FBB16BCBA1C1A7F4E10770CD503774A3 | 3/21/2017 |
| 73.109.59.21 | Paradise Lost The Plague Within 2015  audio mp3 | 0FC4CB45C7061A0B154916E334EDB9834E82817F | 3/21/2017 |
| 73.109.59.21 | The Steve Wilkos Show Did You Bite My Baby | 9E440863327AE87495FF0D2627D44E7D05F0743B | 3/21/2017 |
| 73.109.59.21 | 100 Years of Fashion Illustrationpdf | 73489BFC894142333D47E4ABFD9D42BF5AF95A57 | 3/21/2017 |
| 73.109.59.21 | The Strain S01 LF 1080p | 76BB8E9FCF618B0847163AF69BC80DC4EDCC0599 | 3/21/2017 |
| 73.109.59.21 | Bryn Greenwood  All the Ugly and Wonderful Things | 9B0F2E66A3453AB9884E436E5D0D816EB7741B82 | 3/21/2017 |
| 73.109.59.21 | WINDOWS XP PROFESSIONAL SP3 JAN 2015 SATA DRIVERS  software windows | 38E34816E47632F00FE56CBD3E14F7DC9870C0BC | 3/21/2017 |
| 73.109.59.21 | BaggageClaimXviDECSTASY | 8AB5426B947B79C44A156B47D3A2B8AAA659EAE0 | 3/21/2017 |
| 73.109.59.21 | Nero 7 Premium Reloaded 7751 dk | 98CF968C810E4A04ED62E354BFCCEFF1212EEE6E | 3/21/2017 |
| 73.109.59.21 | ph1999120531785flac16 | 2253674F829A032D7E9FC6018596DE7D481F49CD | 3/21/2017 |
| 73.109.59.21 | Jack Reacher Never Go Back 2016 BluRay  1080p  YIP | 4662D673CF463EE1BF1784975867D9EDFB17F222 | 3/21/2017 |
| 73.109.59.21 | JTBC  E56161224720pNEXTmp4 | 943A0EB384BAF1F3B2CA71784FF943B70A29BD28 | 3/21/2017 |
| 73.109.59.21 | Shark Skin Man and Peach Hip Girl | 330E7F2BA2E49C59F3BAF84FA52FE495721A8DF4 | 3/21/2017 |
| 73.109.59.21 | Sicflics upd19062016 | 81E4C3EE7A644583B70951E64664F07EE355A7E6 | 3/21/2017 |
| 73.109.59.21 | Jessica Jones 004 2017 2 covers digital MinutemenF | 0B31BB7DCF07D5BA8A6985E16675D853245FAD24 | 3/21/2017 |
| 73.109.59.21 | Beach Hut Fun  BT [Cross Stitch Chart] pdf Request | 93B77B13226FD59E9A3879FCE333103D6B7BDD1C | 3/21/2017 |
| 73.109.59.21 | Ht everyday finerypdf knitting pattern | 3D5AAA480CBF6EE0C44FE7D01FF107C715B6A539 | 3/21/2017 |
| 73.109.59.21 | Martin Hoffmann â€“ Orchester International p 1977 LP Rip | 6A8C23272218DEA7CE7C3A2F55D093221D09295E | 3/21/2017 |
| 73.109.59.21 | The Long Dark [v 298] 2014 PC  RePack | A929F2B122EFDB13F5BDB28A0CB96F2E1829914F | 3/21/2017 |
| 73.109.59.21 | 06SHE223 | 86F6BB237A352556440BF1B1D9B1A52742C67BD6 | 3/21/2017 |
| 73.109.59.21 | Total Video Converter 311 + Latest Crack  Serial Tested Workingrar | 0138AED2395A08087850668FC28DABF9FEFCAC58 | 3/21/2017 |
| 73.109.59.21 | 2220942zip | 6037B68BDDBDB3CD3AC8B51CFD0E2D02ECE6CD2D | 3/21/2017 |
| 73.109.59.21 | FarmingSimulator15CODEXtorrent | 916A8E5630D245019266D3CC8613DD17CED22801 | 3/21/2017 |

**MaverickEye UG. All rights reserved.**

| 73.109.59.21 | Worms Armageddon Voice Pack Dethklok | 62FEB8BD5568BD83CEE5B4AA299AD8A224F518CF | 3/21/2017 |
|---|---|---|---|
| 73.109.59.21 | LordsOfTheFallenCPY | 79B534C2B6CA1D1E6F45369678A5CECE66893CA1 | 3/21/2017 |
| 73.109.59.21 | EaseUS Data Recovery Wizard Professional 10 8 0 Mu | A9E2C9B2F9ECE8BFA12269AEBD8C8D0B8F936449 | 3/21/2017 |
| 73.109.59.21 | Dragon Ball Z 720p HDTV PTBR  Completo | 1848431C87E581F9012962160AFEB95696EC464D | 3/21/2017 |
| 73.109.59.21 | [ExiledDestiny] Tristia Of The Deep Blue Sea Ep02 Subbed 4D12AE59[XviD Kagecode]avi | 5DA805072E1112FF43C77321481E4CAC45741DDF | 3/21/2017 |
| 73.109.59.21 | Leopard Raws Shirobako MX 1280x720 x264 AAC  anime | 2E8D2D4782D8A28163024D40B919A9EDDD8AC4C8 | 3/21/2017 |
| 73.109.59.21 | [ZeroRaws] Senjou no Valkyria  22 RAW CTC 1280x720 x264mp4 | 069C2D530D325C3298CD398EF0F9F05DF29FB26D | 3/21/2017 |
| 73.109.59.21 | Jim Root The Sound and The Story | 899F2BE5BCAD22A52451B517EC64A12A424485ED | 3/21/2017 |
| 73.109.59.21 | Westborough Rangers  Football Promo | 5A4B65D0EE9182FEE592C00662D0C4575E4DE3D4 | 3/21/2017 |
| 73.109.59.21 | Stargate Atlantis alle 4 Staffeln in dt  DVDRip DivX | 5F20E4F01ACDF3E14C8B9B8EC83E9F57FD2B3CE1 | 3/21/2017 |
| 73.109.59.21 | Michael Jackson  Thriller Full Video | 4A32FCB1B1654391F182874396C26648E5B57467 | 3/21/2017 |
| 73.109.59.21 | Pink 2016(Hindi)720pBluRayx264AVCtorrent | 481A3C88AC669F6B665DFC35FF7E048760374908 | 3/21/2017 |
| 73.109.59.21 | National Treasure Book Of Secrets ScR FS NTSC DvDRnDn  net | A14C30DBD53662CD4730BDB49D77630E877B44C7 | 3/21/2017 |
| 73.109.59.21 | Albela 1951 film | 0C56CB848E70838627539F2930C831F41B9021BC | 3/21/2017 |
| 73.109.59.21 | Broken Trail 2006 720p BluRay DTS x264ESiR BOZX | 46159735AD86DC7A63A767EF5D09BB9593AE24C3 | 3/21/2017 |
| 73.109.59.21 | Secrets Of The Bible Code Revealed DVD | 97BBB264F69E24B10499DFEBB0570052D73E3A36 | 3/21/2017 |
| 73.109.59.21 | Airlift 2016 Hindi720pBluRayx264NewHDtorrent | 8CAE62AA1266065D7A961D65D53016D9A035E077 | 3/21/2017 |
| 73.109.59.21 | The Onion Field Campo de cebollas 1979  [DVDRip x264 AAC] | 88F57326B56469DA8EB4EBF8353ED4F165291810 | 3/21/2017 |
| 73.109.59.21 | Riot 2015 TRUEFRENCH DVDRiP XviD Slay3R avi  movies | 52474E14C258505344F9B26E8064A20F475F0070 | 3/21/2017 |
| 73.109.59.21 | Jane the Virgin S01E22 Chapter TwentyTwo 720p WEBDL DD5 1 H 264NTb[rarbg] | 233A73C6B884423571CF54A6BC7D5709223C9EB7 | 3/21/2017 |
| 73.109.59.21 | WarAndPeace2016S01E03HDTVx264RiVER[ettv] in Other | 1E1F5CAEFA845D0B01C8ED2B53BAEA3BE4EE12F2 | 3/21/2017 |
| 73.109.59.21 | 3 Elementary 2014 WEB DL 720p NewStudio | A5F33D6D859569F919BD900A248BD24E6EDF0372 | 3/21/2017 |
| 73.109.59.21 | The Big Bang Theory S10E11 The Birthday Synchronic | A97AFC1D101884EAECED22CC95548012AB80CBEB | 3/21/2017 |
| 73.109.59.21 | Game of Thrones 2011 Season 5 S05 1080p Bluray x265 HEVC 10bit AAC 71 Tigole [UTR] in Game of Thrones by UTRplus | 5424A0CA92A624DF88EAFD60BEDA5E8FD27B1229 | 3/21/2017 |
| 73.109.59.21 | SupernaturalS09E12720pHDTVX264DIMENSION [PublicHD] | 48F8AB09D22547160FF49F11C37EB653FD5D58C6 | 3/21/2017 |
| 73.109.59.21 | Elementary  Temporada 2 [HDTV 720p][Cap209][AC3 51 Espa±ol Castellano] | 35D8351037EFFEFD7116A93313E17EE1BE715749 | 3/21/2017 |
| 73.109.59.21 | Hulk and the Agents of S M A S H S01E02 HDTV XviDAFG | 56E278EE1F163787B9CD70B3D01EF1FF29FABE20 | 3/21/2017 |
| 73.109.59.21 | Squidbillies S09E06 A Walk to Dignity 1080p WEBDL DD5 1 H 264N | 540AAB27D9989F68D90277CB4DFFF564BBA64A37 | 3/21/2017 |
| 73.109.59.21 | RegularShowS08E05LostandFound1080pWEBDLAAC20H264CtrlHD[rarbg] | 9D14A3B5D10B57B5C0F3545941783B41DEF406FE | 3/21/2017 |
| 73.109.59.21 | Big Brother Canada S04E08b Side Show HDTV x264  tv | 8F37F76F91FE50C659E9EBC8392803C9F1C200B4 | 3/21/2017 |
| 73.109.59.21 | Friday night dinner  S02E05avi | A786684565606882FB1AE0DF67FF8EBA78CC10AF | 3/21/2017 |
| 73.109.59.21 | Cleverman S01E04 Sun and Moon 720p WEB DL 2CH x265 HEVC PSA mkv tv | 50B6AD5E78084023C5CDD4941D2A38A3FE6D3A80 | 3/21/2017 |
| 73.109.59.21 | TheOnlyWayIsEssexS17E14720pHEVCx265MeGusta | 917D872C85995961632E69B161EC46252FE79ABE9 | 3/21/2017 |
| 73.109.59.21 | FearFactorS06E20FarmFearFactorPDTVXviDFQMavi | 1B1D4CF96E623D36AB87743E4002FF0297A0C173 | 3/21/2017 |
| 73.109.59.21 | 4 oCloc S05E09 WEB h264ROFL | 00171ED1AD9A225D3310ED44A956A5E0B23F293B | 3/21/2017 |
| 73.109.59.21 | TheGreatIndoorsS01E08HDTVx264LOLeztvmkv | 613427D43E81D0F6F7C5316BBAF3FF149A0C7F39 | 3/21/2017 |
| 73.109.59.21 | DeadliestCatchS10SpecialSeason9Revealed1080pWEBDLAAC20H264NTb[PublicHD] | A32FED23A0C00288E182B812AD3EACC546030014 | 3/21/2017 |
| 73.109.59.21 | The Simpsons S028E01 2016 HDTV x264  iFT | 0025925214AA01233660CC7779315541A97CADB8 | 3/21/2017 |
| 73.109.59.21 | Last Week Tonight With John Oliver S03E16 HDTV x264BATV mkv | 95BE06058D8B2D1A92861ED4B6A69A43DCD2A830 | 3/21/2017 |
| 73.109.59.21 | HellsKitchenUSS16E13HDTVx264FUMettv in Other by et | 19401E6FD1BD2C1B801570612B582D2BA376343F | 3/21/2017 |
| 73.109.59.21 | Veil of Maya  Matriarch 2015  320kbps | 1151A87B3692251E3FD157F9CA7F1192DF8FD937 | 3/21/2017 |
| 73.109.59.21 | Speed Test QoS 3G 4G WiFi Prem v2 1 29 apk  applications android | B0097AB33B9F3D84A16EABE9D728B1B60AD34FE8 | 3/24/2017 |
| 73.109.59.21 | Suicide Squad Extended Cut  Action 2016 Eng Fre It | D88B62445FCE1607A12920D97C1527021F6A743C | 3/24/2017 |
| 73.109.59.21 | SupergirlS02E16HDTVx264LOL[ettv] | A35823D39AEAC9AC98AB1850638D7D55523B2F71 | 3/24/2017 |
| 73.109.59.21 | Beauty and The Beast 2017 HDTS x264CPG | 718A4ADE62ACC5650511B35A804B0B001D565995 | 3/25/2017 |
| 73.109.59.21 | TheEdgeofSeventeen2016HDRipXViDETRG | E861BB718CD4DF6C41D6ADCD46C309E13A7D4245 | 3/28/2017 |
| 73.109.59.21 | BeautyandTheBeast2017720pHDTS950MBMkvCagemkv | A6D284DD8977D8A4F8B27D8A4A6F73A57B75D132 | 3/28/2017 |
| 73.109.59.21 | The Boy 2016 720p HDRiP 750MB ShAaNiG mkv  movies | 2304FCB9755DCC25CA132BD87BEEEC421C47A08C | 3/28/2017 |
| 73.109.59.21 | Green Room 2015 1080p BluRay H264 AAC RARBG  movies highres | 68EB574D91ED03E7DA03DB6C717A93523FEF5433 | 3/31/2017 |
| 73.109.59.21 | Snoop Dogg Doggumentary 2011 320kbps Snoop Lion  music mp3 | 67921B8D0855B2D21E291CE5D316E9B26327F3A4 | 4/2/2017 |
| 73.109.59.21 | John Wick Chapter 2 2017 HDTS x264CPG | A1C6F89B78D66AC0BE70A57A48B994A0A0587DB4 | 4/2/2017 |
| 73.109.59.21 | Logan 2017 720p HDTS V2 x264 AC3CPG | 98B40950A17AB644F155062D35DE471A933608DD | 4/3/2017 |
| 73.109.59.21 | The Weeknd  Starboy Deluxe Edition 2016 by emi | 05946DB9F53CCD4F2555BD323F44DAAE62122FB9 | 4/7/2017 |
| 73.109.59.21 | The Magnificent Seven 2016 1080p BluRay H264 AACRA | 132D78BE18F251363EB9B2D0430ED60668128C6 | 4/9/2017 |
| 73.109.59.21 | Fifty Shades Darker 2017 720p WEBDL 950MB  MkvCage in Drama by MkvCage3m95325MB | 22109BAAABD5E1D6D03638354575F4E96F995AC3 | 4/10/2017 |
| 73.109.59.21 | 2006 MP3 | C814ED4CF9CA239E8FE123603FF43D39BBEC7D2F | 4/12/2017 |
| 73.109.59.21 | Essentials of Mechatronics | BF18B1DFD49A62A86DF6C804A3472D3F095350CA | 4/12/2017 |
| 73.109.59.21 | Smurfs The Lost Village 2017 Cam  AVC  AAC HC Subs  IcTv LotterY | BF19063DC3302F88B7335ED16442F006D62B9B5B | 4/12/2017 |
| 73.109.59.21 | AtlantaS01e01101080pIPlAENGDLMuxH264sp54321 | D0B069669DA0B11DFA911821F65B07225E707836 | 4/12/2017 |
| 73.109.59.21 | 2 Broke Girls S06E10 HDTV x264LOLettv | FFFF473B1F8FBC116BCD874CB1BB1C498D5187E4 | 4/12/2017 |

**MaverickEye UG. All rights reserved.**

| | | | |
|---|---|---|---|
| 73.109.59.21 | 2 Broke Girls S06E11 HDTV x264LOLettv | 6D172FDF17D644619C5D2ADFB45EDD7DB9655732 | 4/12/2017 |
| 73.109.59.21 | 2BrokeGirlsS06E09HDTVx264LOLettv in 2 Broke Girls | 6A10AFE9068AFEAAA22A9CEF6FA40E622013A7EA | 4/12/2017 |
| 73.109.59.21 | 2 Broke Girls S06E12 HDTV x264LOLettv | C0F6B9F6A634B2E28511CEBCE19D13EB18AF6574 | 4/12/2017 |
| 73.109.59.21 | Supernatural S12E15 720p HDTV X264DIMENSION[rarbg] | C8168390C0924B9C45E6F2649403F9B968946778 | 4/12/2017 |
| 73.109.59.21 | Self Reliance Illustrated 02 | 10A6B460BF625CEDF2D543B02039A6821260BCE0 | 4/13/2017 |
| 73.109.59.21 | Brockmann Suzanne Troubleshooter 0 5 16 5  books fiction | E0DB378F99ED386E554BF28C3359D52114898D16 | 4/13/2017 |
| 73.109.59.21 | Ward13PeterCornwellDVDRipavi | 0AB5651DE0AFC4FB1C2F76477E370563714ED44B | 4/13/2017 |
| 73.109.59.21 | VMware Workstation Pro 12 1 1 Build 3770994 Keys SadeemPC zip applications windows | 62D09DD677919A976FC94D6832937A05793AA1DE | 4/13/2017 |
| 73.109.59.21 | Adra Machan Visilu 2016 720p HDRip x264 1 4GB Tamil mkv  movies | 11599AE21E74B735E220C4E8A2EE587CB9B761CF | 4/13/2017 |
| 73.109.59.21 | ImpostersS01E04HDTVx264FLEET[eztv]mkv | 11AFC54069E530C35604973A56301FE8AA98F1A5 | 4/13/2017 |
| 73.109.59.21 | The Get Down Season 1 Complete 2017 720p WEB x264[MULVAcoded] | 13CAC2B9EED2022A863136792D52C76D105D2C1E | 4/13/2017 |
| 73.109.59.21 | Microsoft Excel 15 14 0 Mac OS X | B887C3E6E9607D425E1B633B4955CE4F309731EF | 4/15/2017 |
| 73.109.59.21 | Black Label SocietyCatacombs Of The Black Vatican[Deluxe Edition][MP3 320][TX] | 52B1AD0F858C4A788C60672B84DA7D9E05383CAC | 4/17/2017 |
| 73.109.59.21 | Ballerina Leap 2016 1920 x 824 x264 Phun Psyz | C8175B1F362B5E3E0682F2A3AD91F0B9843290A5 | 4/17/2017 |
| 73.109.59.21 | Modern Family S05E11 HDTV x264EXCELLENCE[ettv] | EE97B8B9EEBEE43E8AD0AA6222B345E56190D22A | 4/19/2017 |
| 73.109.59.21 | Modern Family S05E14 HDTV x264EXCELLENCE[ettv] | 7DBD626DE6F2F653FD72EA8A2D21EAF440410BE3 | 4/19/2017 |
| 73.109.59.21 | Rogue One A Star Wars Story 2016 1080p BluRay 6CH  26GB | 8A870F47B79F784CEC356C4F47A38093D57449D0 | 4/20/2017 |
| 73.109.59.21 | The Chamber 2016 [1080p] [YTSAG] | BA7EBCB58FDB1A91D9642BA61A8F886C438BCB68 | 4/22/2017 |
| 73.109.59.21 | Silence 2016 1080p YTS AG torrent | F659B04A8952D749722746AA711F5AB60CE3C044 | 4/22/2017 |
| 73.109.59.21 | The Notebook 2004 1080p BrRip x264  YIFY | 868E7F9C148FB8C70EB9E065AC29C265EAA73B6C | 4/22/2017 |
| 73.109.59.21 | Underworld Blood Wars 2016 [1080p] [YTSAG] | 14070030C1C534EE31885CCB48B86C8600018EEA | 4/22/2017 |
| 73.109.59.21 | Travis Tritt  1995  Greatest Hits  From The Beginning [EAC FLAC] in Country Western | 14CD8D15FBCF7655B246D5ED95C54690A1FEEAB5 | 4/23/2017 |
| 73.109.59.21 | DoctorWho2005S10E00ChristmasSpecial720pHDTVx264FoV | 35A88DC73EAA16B631B7BB4144E00DE01BE4FC81 | 4/25/2017 |
| 73.109.59.21 | ScandalUSS06E05HDTVx264SVA | 94DD974CBE51E37572CEAA18FB0FF65877E23932 | 4/25/2017 |
| 73.109.59.21 | Nashville 2012 S04E20 HDTV x264 KILLERS ettv  tv | 4CAB336958FC78CDA4182421E03F6DA9BF867AB6 | 4/25/2017 |
| 73.109.59.21 | Blaze and the Monster Machines S01E18 Cattle Drive 720p WEBRip x264 AAC  tv | 7B4491B0A4677153E0B88C56185FC50BA7C8E988 | 4/25/2017 |
| 73.109.59.21 | BasketsS02E07HDTVx264SVA[eztv]mkv | C6CFEA720ECE7D5F8A14A50B4EDF97D52374FD2B | 4/25/2017 |
| 73.109.59.21 | Call of Duty Black Ops 3 PC game ^^nosTEAM^^  games pc game | 8F6CD7A2D5E73DEB5B8F483D39E806DE9685C574 | 4/26/2017 |
| 73.109.59.21 | Split 2016 [1080p] [YTS AG] | AA1FCD4067A829B6866D3D3D36263D993D994A69 | 4/26/2017 |
| 73.109.59.21 | DJTWANEY DREMIX OF MEEK MILL IM ROLLINGwav | 51E26768502E5068AC0CCCBBAFAF00C6EB302C6A | 4/27/2017 |
| 73.109.59.21 | Hus i helvete 2002 SWEDISH DVDRip XviD AC3andreaspetersson | 51E0BAA9E01CBDD0199DC107C8A1F6EFFB5DB77E | 4/27/2017 |
| 73.109.59.21 | Prison Break 2x18 [RMVB] | 51E1B945BA03AF322C6E356C44F00335782BA9DA | 4/27/2017 |
| 73.109.59.21 | Underworld Blood Wars  2016  CAM  Dual Audio  Engl | E557782DB7DE956D234E4F4FA6F1A85630485924 | 4/29/2017 |
| 73.109.59.21 | Madagascar 2005 720p BrRip x264  500MB  YIFY | 812D818379FC820443FAD2D357654C114B3AAB5B | 4/29/2017 |
| 73.109.59.21 | Fantastic Beasts and Where to Find Them 2016 [1080p] [YTSAG] | 945A012C70375ED7C08296E3215A506E221B2BEB | 5/1/2017 |
| 73.109.59.21 | Pop Will Eat Itself  At Weirds Bar And Grill Live album | 51F1E20FAB89766B54E87B5D6800B2E9AEACAB9 | 5/2/2017 |
| 73.109.59.21 | Jamie Foxx ? Baby?s In Love feat  Kid Ink Single 2015 [iTunes Plus AAC M | 7B850FEC473266D737E10C5B5EB1EB22B39E8879 | 5/2/2017 |
| 73.109.59.21 | Kitaro  [Ancient] | 06CE1CE47B3D6D394150B8DE75CF1146501C64F6 | 5/2/2017 |
| 73.109.59.21 | FrukoYSusTesos100SalsaDura | 96972A3B54AFD4A8BDB2D0CE4EFE0148FE2B377D | 5/2/2017 |
| 73.109.59.21 | VA  Terminal One  compiled by V Falabella 2012 {PsyTrance  Goa} [320Kbps] | 708D859E1879D9329DD3F854CAF44A8B74162290 | 5/2/2017 |
| 73.109.59.21 | FINAL RECORDINGmp3 | 06C4FD29D755C7955FF71F9CCF8F7D8721D93895 | 5/2/2017 |
| 73.109.59.21 | Atrium Carceri  Metropolis 2015 FLAC | 721CF027433C043B172829AEDC5D3FBCB7808B46 | 5/2/2017 |
| 73.109.59.21 | Nickelback  Silver Side Up DTS 2 | 4160A4885B6865C68E103E93D04C2EF817C0158 | 5/2/2017 |
| 73.109.59.21 | Bartender DJ Inferno Mix mp3 | 06C6902569856A86CC74D8CED00B421DEC697482 | 5/2/2017 |
| 73.109.59.21 | Omdaru radio music 2010 13new agefilm scoresneoclassical | 2B6AC499C284DF9366E8C7A8F85C4FFD50B7C990 | 5/2/2017 |
| 73.109.59.21 | My Favourite Classics  Beethoven Vol 1 | 21B74C69A8425DBEEAF4BCADB8903A5C83F88A38 | 5/2/2017 |
| 73.109.59.21 | Manilla Road â€" Playground of the Damned 2011 | 9B8C11EF3A893DA0C7BECD4865B824032DFAE621 | 5/2/2017 |
| 73.109.59.21 | CKY  Live in Hollywood 7309 FLAC | 5CA06B90919E06FE6FC4AF80128756C58C483E75 | 5/2/2017 |
| 73.109.59.21 | HanneBoel BlackWolf CBR320 mp3 | 721FB5D4D47D4536A2D01CC818670D081445EDB7 | 5/2/2017 |
| 73.109.59.21 | George R R Martin  Buz ve Atesin Sarkisi Pdf Indir | 71074B84D3C1E37F04588499A3E77938C52F24DC | 5/2/2017 |
| 73.109.59.21 | Advanced Photoshop  Issue 95 2012 PDF | 8FB1DB3A0C57EE81BAA3CA6C10FD22EC6411C06E | 5/2/2017 |
| 73.109.59.21 | Anatomia aplicada a Odontologia | 8D1FA4A95E46CB987E40D3A7E7FE0434AC06C7C4 | 5/2/2017 |
| 73.109.59.21 | DONALD DUCK COMPLETE COMIC COLLECTIONPART 3 GREEK LANGUAGE | 982ACA2AB1106B860D85C712038BFD83FF11E14A | 5/2/2017 |
| 73.109.59.21 | CRC Handbook of Chemistry and Physics 85th Edition pdf | 06CA099D6030ACF404653E120F3E911F8658612C | 5/2/2017 |
| 73.109.59.21 | Windows Powershell RU | 55BF7079816CCBEFC371AF54DA192729A9D78E56 | 5/2/2017 |
| 73.109.59.21 | A Dance of Dragons Series Books 12 By Kaitlyn Davis EPUBMOBIAZW3 ~KnightinKat | 461BB1029EC121813B091195BF629780975F56B3 | 5/2/2017 |
| 73.109.59.21 | Evil Ernie in Santa Fe  Issues 1 thru 4 | 6F48779E1AF40C0DA956C02CDD095AF093A6A589 | 5/2/2017 |
| 73.109.59.21 | USS Indianapolis Men of Courage 2016 1080p BrRip x | 338AF51AC16ED7B8272308254838B2122BD6CAE8 | 5/2/2017 |

**MaverickEye UG. All rights reserved.**

| | | | |
|---|---|---|---|
| 73.109.59.21 | Moana 2016 1080p BluRay x264 DTSJYK | 3979A828A7FA105AF4A9E4AF6F33C5B3402A1D94 | 5/2/2017 |
| 73.109.59.21 | Independence Day Resurgence 2016 720p BrRip x264  P2P | 840904E61721EE9B8EE638E0EFF52273D647E727 | 5/2/2017 |
| 73.109.59.21 | Warcdealer pack 20160926175319974744072 2b303230300a9e1bfe83fbb844ceba9c9713ec 63a6d8 | CC682FCC981B4327135D8C5900CE30F7A7A409D | 5/2/2017 |
| 73.109.59.21 | WoodmanCastingX White Angel 23 01 2017 rq 540p mp4 | 717B3E70DC0D69EE18B483BAF29EF2D4B82929DB | 5/2/2017 |
| 73.109.59.21 | MXSPS388 Ayase Narumi delicious Toko only 4 hours | 8CC6F15B91386C9F05A0C5078D818AFB55D04484 | 5/2/2017 |
| 73.109.59.21 | EarMaster Pro 500608S + Patch h33t CaZoR | 0694CBF6FBAD752640D7FD3E2CFF22F4A3A2C705 | 5/2/2017 |
| 73.109.59.21 | RIPIO  HEAVY METAL | 90ABE14B46D0B98ADBC3BEEF51906C70D28EAFE2 | 5/2/2017 |
| 73.109.59.21 | 6mp4 | 7150719AFABDC07435D49FBC930E51033D6BF9F9 | 5/2/2017 |
| 73.109.59.21 | 4K Video Downloader v37 Mac OS XOS X [0RGan | 95C2C105F9DBF2E4CBF16B05DFD65A63FF2EFE1E | 5/2/2017 |
| 73.109.59.21 | 5041701bigmp4 | 506BD3507A7BE63303EE08B657F9DF7F8889EF94 | 5/2/2017 |
| 73.109.59.21 | 22016SATRip AVCFilesx | 70E3F6FDE8D70C56E6E8C4046DA9C970139CC62D | 5/2/2017 |
| 73.109.59.21 | deadspincom sitemap20150105 20160827 | 8162253F335C9FA4CD984A82C88659CA39B18317 | 5/2/2017 |
| 73.109.59.21 | lubuntu1610desktopi386iso | 7907FEDF745991BABACC7F21E29155A38D9F6E29 | 5/2/2017 |
| 73.109.59.21 | Limewire Turbo 5 4 1 rar | 60B7DE48E054D167939B818E3551C2B9C0D6B2E3 | 5/2/2017 |
| 73.109.59.21 | 5mp4 | 0681D5A577D4D6D12A52C36E4109D7D113F05ECC2 | 5/2/2017 |
| 73.109.59.21 | Tom Clancy s The Division Uplay Full UnlockedLordw007 | 523243FE20B79490E2F9149C765D6C3EBEE5BE38 | 5/2/2017 |
| 73.109.59.21 | TheThirteenthFloor1999720pBluRay7xRusUkrEngmkv | 71CE4709C72C235B7672EE38379E58A77469DE6C | 5/2/2017 |
| 73.109.59.21 | Startisback plus 1 7 5 crack zip | 5A139BF8381D8B678C3E2D2DF63FB13E004D8942 | 5/2/2017 |
| 73.109.59.21 | Xbox Flashing Tools {AmazingHacker} | 4D1D0CBBED9BE5E531D3BC29A96A2441E709D3E0 | 5/2/2017 |
| 73.109.59.21 | NASA Technical Reports Server NTRS 20090008412 Laser Metrology Heterodyne PhaseLocked Loop | 71AFCB01E3B192095BE0602EC9A2DE7847AD45BF | 5/2/2017 |
| 73.109.59.21 | linuxlite3464bitiso | A683E4157C3F6F2ADAB5A15B23BB1F4425C91D84 | 5/2/2017 |
| 73.109.59.21 | 42KYUKK3 Somatic Cell Nuclear Transfer Animation | HHMI | 71186DB4706F2DC666F7746CC57A6CBD3CDF3F5E | 5/2/2017 |
| 73.109.59.21 | Cardboard Boxer 2016 1080p BluRay x264 DTSJYK | EADA790A0C7FE1548251BB598CAEA6C1F75237F4 | 5/2/2017 |
| 73.109.59.21 | Recover My Files Pro v510 1824 Final Fully Activated | 71DDA40092F059921D9E89A3BDB075FE18A913EC | 5/2/2017 |
| 73.109.59.21 | 100 Most Amazing Collection of Computer Desktop Wallpapers  1509 [ECLIPSE] in Wallpapers by samcode4u | 5A1A81A5917FFA5174816FE908B5BD8F56422680 | 5/2/2017 |
| 73.109.59.21 | The Unspoken 2015 1080p WEBDL x264 AC3JYK | 333FE430FB8A589FAE1376DEA6489FA605DE180F | 5/2/2017 |
| 73.109.59.21 | Pumpimgnylonrm | 0C723BB50C29FFFF0A26EAF09F9C3F0220F2A353 | 5/2/2017 |
| 73.109.59.21 | TeamViewer Premium + Enterprise Activater }ANDROKiNGxD{ | 312D05E2FE99D8CEAE5D1488B69E5618E012C77A | 5/2/2017 |
| 73.109.59.21 | Kametsu NagiAsu A Lull in the Sea  16 BD 1080p Hi1 | 9D1BC910445F042AF5CC87DBD6CC004A0B7DA5B83 | 5/2/2017 |
| 73.109.59.21 | Simon Stranger To Stranger Deluxe 2016 FLAC | 9B13587BCE1F0ECEAFF31359F09ABD65F85C735D | 5/2/2017 |
| 73.109.59.21 | MC122 | 4EB99BD794B52680BB8F60D14480D72DCED60C15F | 5/2/2017 |
| 73.109.59.21 | FSET671mp4 | 93C44ACC2E04E1DD780AD321C97F89AC9F9106C7 | 5/2/2017 |
| 73.109.59.21 | Wife of Frankenstein 1960 | 7F4B7F763CB1FE3F38930B0C90CEE7515A601DD9 | 5/2/2017 |
| 73.109.59.21 | BeautyMegranate2016KORHDRip720pH264AACSTYmp4 | 065A1B0F66D99AA08465EC5352A2C953EF201A7D | 5/2/2017 |
| 73.109.59.21 | Kid Ink  My Own Lane DELUXE[2013] 320kbps MP3 | 6274B7D2FDA883BBBC42550DFD004284E0BE6C85 | 5/2/2017 |
| 73.109.59.21 | govuscourtsilnb1309816 | 7DA0272B427ACDA47F4FC857A9FE447123B50ACA | 5/2/2017 |
| 73.109.59.21 | FootballManager2016CPY | 2DB8C15FDAF3476C3315DD00442E98CE0EC0414C | 5/2/2017 |
| 73.109.59.21 | Nero 7  KeyGen | 2F40F6A48E8FD18D7EFEA78CDD88FCD1A6BFDC11 | 5/2/2017 |
| 73.109.59.21 | Windows 10 Pro VL X64 v1511 MULTi7 April 2016 {Gen2} | 35024CA8FAF1CB1FE5F9AEA97DBB8C8310468BBA | 5/2/2017 |
| 73.109.59.21 | Anachronox crack | 453F3D0CAB4CF52CDB7F7C2D0C0CED6C6BA65BA1 | 5/2/2017 |
| 73.109.59.21 | FL studio producer edition 111132 64 bit reg | 7211C6EDAE47B6F0843768C165D3AD43FAD8BF93 | 5/2/2017 |
| 73.109.59.21 | [HorribleSubs] Kotourasan  10 [720p]mkv | 711CCEEBAC700473FC684DF17FE58EA58513B6CB | 5/2/2017 |
| 73.109.59.21 | Triple 9 2016 1080p BluRay x264 DTS JYK  movies highres | 9D8E91C2A7CA6B7E06FD7383EDDC5756CD6314DF | 5/2/2017 |
| 73.109.59.21 | Sisters2015UNRATEDHDRipXviDETRG | 12BCC546ADF814F0F0C6539B9B0A562B1A493E7A | 5/2/2017 |
| 73.109.59.21 | The Birth of a Nation 2016 HDRip XviDETRG | A545A0A6BFD03A44DDC4E09207EC78E129D3D734 | 5/2/2017 |
| 73.109.59.21 | The Blackcoat039s Daughter 2015 HDRip XViD ETRG  movies | C08523F92C7DAADD02F5D9B102E56C4EFBDA361 | 5/2/2017 |
| 73.109.59.21 | WarriorsGate2016BDRipXviDAC3EVO | 06E47B895532A9953ADCFD715F732B6FB2F44F70 | 5/2/2017 |
| 73.109.59.21 | JohnWickChapter22017HDTS800MBx264Makintos13 in Action by Radioactive3m79736MB | 587982E050EC94AE63BD6B46D14327B4056AECE1 | 5/2/2017 |
| 73.109.59.21 | KongSkull Island2017HCHDRipXViDAC3ETRG | 434CA07305C69F3B8F37F3E69957ECCC32D6BBAF | 5/2/2017 |
| 73.109.59.21 | Mechanic Resurrection 2016 1080p WEBRip x264 AACETRG | F279283301941A891F49A4AC2655725460 4D547D | 5/2/2017 |
| 73.109.59.21 | xXx Return of Xander Cage 2017 NEW HDTS HQCPG | 0D9257E4657926E9297A6F16F1847E9CB2F1FA88 | 5/2/2017 |
| 73.109.59.21 | Fantastic Beast and Where To Find Them 2016 HDTS x264CPG in Adventure by Silmarillion | 722A7442A3F75FDE9C6D01C11875A5A3398FD097 | 5/2/2017 |
| 73.109.59.21 | Hacksaw Ridge 2016 1080p BRRip 1 9 GB  iExTV | F0097F24810F4FCE5A2B98AF6051BE016B02EDB0 | 5/2/2017 |
| 73.109.59.21 | TheGreatWall20161080pHCHDRipX264AC3EVO[EtHD] | E7D2DDF9AAAACD7A1D675AF00A44B59539AAED36 | 5/2/2017 |
| 73.109.59.21 | Rupture2016HDRipXviDAC3EVO in SciFi by Silmarillio | DBE4D36E99E2554BAB5114713B546A257FA5EB32 | 5/2/2017 |
| 73.109.59.21 | Eliminators2016720pBRRipx264AACETRG in Action by O | 8603910EF12C8781B2B2690EC9E9C71A162C4A1D | 5/2/2017 |
| 73.109.59.21 | TheFounder2016DVDScrXVIDAC3HQHiveCM8 | 8964F3E322F2AF66532C52A407828AB14D499F99 | 5/2/2017 |
| 73.109.59.21 | Jack Reacher Never Go Back 20161080p WEBDL x264JYK | C59F08466937F1E6DF0EF49F57A0165A8EF7CCBB | 5/2/2017 |
| 73.109.59.21 | Operator2016HDRipXviDAC3EVO in Comedy by Silmarillion | 4A5620D565D36AFB97FED18DC434767D3F709711 | 5/2/2017 |
| 73.109.59.21 | A Good Day To Die Hard 2013 WEBDL XviDBiDA | 91A502401551699C5B375C16F07BCACCCB36B1F6 | 5/2/2017 |
| 73.109.59.21 | Justice League Dark 2017 1080p BluRay x264 DTSJYK | E01CCAC9183DC6F2C2E90F7156EC8F39FA90DFFA | 5/2/2017 |
| 73.109.59.21 | Cold Souls 2009 HDTVrip H264 Wrath | 43BDC75CB9CA275DB3DC3AE0CA8DD134F8CBBCD3 | 5/2/2017 |

**MaverickEye UG. All rights reserved.**

| | | | |
|---|---|---|---|
| 73.109.59.21 | The Strangers 2008 720p BrRip x264 YIFY | 37650687313C517D38A04F5B090FABBEA141B911 | 5/2/2017 |
| 73.109.59.21 | The Thinning 2016 HDRip XviDEVO | 75CFC21CFB5FF676E780042B1F24A98F6E449F44 | 5/2/2017 |
| 73.109.59.21 | The Dilemma 2011 DVDR NL Sub NLTRelease Divx | 26CF7252EA09CB5A2CCAFAC8AD66F329E0AEC9E4 | 5/2/2017 |
| 73.109.59.21 | Alone in Berlin 2016 720p WEBRip x264 AACETRG | FC154035D4CF6E09164A6AE0351A9E3051C028C7 | 5/2/2017 |
| 73.109.59.21 | 1TheWholeTruth2016HDRipXviDAC3EVO in Drama by Silmarillion | 6277166BFDE8D6FFB81C995F6D8F27FFA5FF9078 | 5/2/2017 |
| 73.109.59.21 | The Light Between Oceans 2016 720p BrRip x264 YIFY | 71ECE577E85F5525510C438669CF21E1B9BFDE47 | 5/2/2017 |
| 73.109.59.21 | Arrival 2016 DVDScr x2644RRIVED | FC74568406F54AC74FFA3BAC8F11FC6C7E6AB8EA | 5/2/2017 |
| 73.109.59.21 | Ali Baba e i 40 Ladroni 1971Hayao Miyazaki[XviD Ita Mp3]MIRCrewTNT Village | 8457DCCB4812382500E170CD77E71E25209868E6 | 5/2/2017 |
| 73.109.59.21 | BrÃ¸drene Dal og mysteriet om Karl XIIs gamasjer DVD | 06773A6762CE09D177FC76CA13D812D114071FA8 | 5/2/2017 |
| 73.109.59.21 | How To Marry A Millionaire 1953 1080p YTS AG torrent | 9D2245468841546 4EEDE99A6B6318CD524A981D3 | 5/2/2017 |
| 73.109.59.21 | 1DontBreathe2016BRRipXViDETRG in Horror by ETRG | E5BE1A15461E48C6D23A7746962388D16424070 | 5/2/2017 |
| 73.109.59.21 | Sleepless2017720pWEBDL750MBMkvCagemkv | 4F7068FB388D325EB94BFACA58A4FFABD5814C43 | 5/2/2017 |
| 73.109.59.21 | Kuttram 23 2017[HQCam x264 400MB Tamil] Lara | 8D1B7CA8B3ACE9C32DC55F39EBEC481688AA2366 | 5/2/2017 |
| 73.109.59.21 | Silence2016720pBRRipx264AACETRG | 2BADA1A489F7866BDE03CC5B38ZFB78E35CF5728 | 5/2/2017 |
| 73.109.59.21 | StarWarsTheForceAwakens2015LowResOGGSTEREOH265CrAcKeZ | 9AAB3D2CD491BC7B52DCF57BC62F84AB416B5290 | 5/2/2017 |
| 73.109.59.21 | My Big Fat Greek Wedding 2 2016 HDRip XviD AC3 EVO movies | 2001233E0AE76505FA3F3141269D538AB7FFF839 | 5/2/2017 |
| 73.109.59.21 | A Nightmare on Elm Street 2010 DVDR Counterfeit | 9C64D1203CB88D8C56A94F274AC586B60DD93900 | 5/2/2017 |
| 73.109.59.21 | TheInfiltrator2016720pBRRipx264AACETRG in Biography by Ozlem | 79FBE3251B40D18EB821BE6E6ABF36225F4985B4 | 5/2/2017 |
| 73.109.59.21 | Cloverfield 2008 1080p BluRay AC3 x264nelly45 | 4FE90FE40C4E56A3C4962B8FA7AB0FEBF0C71DA8 | 5/2/2017 |
| 73.109.59.21 | Ninja Shadow of a Tear 2013 480p BDRip XviD AC3 51chGRG amp mucker | 45FDCBF6116BF3A1BED686EF4F8A91FC0D00B5A0 | 5/2/2017 |
| 73.109.59.21 | Lotus Eaters 2013 UNRATED HDRip XviDAQOS | 71F300DFFB84560866884339941DA8B8439DA374 | 5/2/2017 |
| 73.109.59.21 | Florence Foster Jenkins 2016 720p BrRip x264 DIME | 3FEF5B285E7512296222D21DCEE125ACDDF99513 | 5/2/2017 |
| 73.109.59.21 | Live From ItalyMADONNACiao Italia[DVDRip XviD Eng Mp3 TNTVillage] | 70C30DF1BD57803F8EF5C6000D9F890FEC7A8564 | 5/2/2017 |
| 73.109.59.21 | 2012 2009 BRRip 720p[Dual Audio] [HindiEnglish]~MrJERKY | 7A7562E21C3AB5EB51032B1FF3F361276CD7A43E | 5/2/2017 |
| 73.109.59.21 | The Sorcerers Aprentice 2010PAL DVD9 ISO [multisubs] NLTRele | 8EB2C1124E71EB07FFBBE33640DD06F112A261B6 | 5/2/2017 |
| 73.109.59.21 | Alvin and the Chipmunks The Road Chip 2015 CAMRip Clear Sound | 54AA44D3B57FABC77BA032CEC942238EC580AB2D | 5/2/2017 |
| 73.109.59.21 | Ong Bak 2003 BRrip 720p [Triple Audio] [EngHindiThai]~MSBHATTI [First On Net] | 63C7AD27094990E979229A6651332AC48ED1BB49 | 5/2/2017 |
| 73.109.59.21 | The Lying Game S02E06 HDTV x264ASAP[ettv] | 71F73CFBE9BEFBDE48005917E2B087DBF84CC663 | 5/2/2017 |
| 73.109.59.21 | TheAmericans2013S05E03WEBDLXviDFUM[ettv] | FD1CC807860D740B3A12729E88D3D02A1A20A5ED | 5/2/2017 |
| 73.109.59.21 | LakeLifeS02E03720pHEVCx265MeGusta | 33A75C4BA1DB304569E4D8836AECA8347052A | 5/2/2017 |
| 73.109.59.21 | Transformers Robots in Disguise 2015 S01E25 Battlegrounds Part 1 720p WEB DL x264 AAC tv | 7224326C8AF539668ABE62C1F0A4F078E47FF2F1 | 5/2/2017 |
| 73.109.59.21 | TheAmericans2013S05E05WEBDLXviDFUM[ettv] | A57A41BACC82BF333346F507C5EE3CB804E83C7C | 5/2/2017 |
| 73.109.59.21 | TheAmericans2013S05E01HDTVx264KILLERS[ettv] in Other by ettv3m27414MB | C85FA62BCC3983D625CF8EC22371A92C47ADC495 | 5/2/2017 |
| 73.109.59.21 | Smallville S08E15 SPANISH ESPA?OL HDTV XviDNEWPCT [Isohuntto] from Series tv | 71495C8C2D671400DF911151A6864B9EE86A6244 | 5/2/2017 |
| 73.109.59.21 | NCISNewOrleansS03E20HDTVx264SVA[eztv]mkv | 87367EC967E0B4B2A48DC1EBBD1EF9D176A5BF98 | 5/2/2017 |
| 73.109.59.21 | BurnNoticeS05E01HDTVXviDSultantElwardLOL[VTV]avi | 26F14A67E43E1EA7CEDECEF2C72EDF40BDF46060A | 5/2/2017 |
| 73.109.59.21 | FamilyGuyS15E08HDTVx264FLEETrarbg | 6CCD055B141114434ACCEDAE0E0F756D1152E55 | 5/2/2017 |
| 73.109.59.21 | TheAmericans2013S05E04WEBDLXviDFUM[ettv] | FA0C59E6690A8676DB5711FF86EBE5929CC86853 | 5/2/2017 |
| 73.109.59.21 | JeopardyS2014E197S31 Tournament of Champions Quarterfinal Game 4mp4 | 4DB6CE41756DC69F3F4FC8570A65247415D3FEE9 | 5/2/2017 |
| 73.109.59.21 | TheAmericans2013S05E02WEBDLXviDFUM[ettv] | AEC7B5E3E50F5328BE0299420572B4492FAF4C9B | 5/2/2017 |
| 73.109.59.21 | Blue Bloods S03E20 1080p WEBDL DD5 1 H 264KiNGS | 717D90BA31F68E8B5D63C7D06FA1CE19E34BEB0D | 5/2/2017 |
| 73.109.59.21 | TheVampireDiariesS01E17DVDRipBGAUDiOXviD HBPrinceavi | 608B9F9EB30954C06B99F1D580FEDF5DD63E7F0D | 5/2/2017 |
| 73.109.59.21 | TorchwoodS02E02SleeperHDTVXviDFoV | 424EC882838A6007FE85BB1A43C5E9462D691F9A | 5/2/2017 |
| 73.109.59.21 | GrimmS06E08HDTVx264SVA[eztv]mkv | 06C3AFFE72F9DA18240B11826D10A2A24477CA57 | 5/2/2017 |
| 73.109.59.21 | QuanticoS02E10HDTVx264LOLrarbg | 067B22F6BDF90398C4664FF3C81797D3935CDEC8 | 5/2/2017 |
| 73.109.59.21 | SixDegreesS01E08HDTVXviDNoTV | 03906F39541D0F8D8C17B88C961AC718B1118736 | 5/2/2017 |
| 73.109.59.21 | ArrowS02E23720pHDTVX264DIMENSION [PublicHD] | 9AD432FC23DDDCE3845716C8FB5F7A850DE728AB | 5/2/2017 |
| 73.109.59.21 | [katcr]dibskaraokeforwelovekaraoke | 8AAEBC18F83A9BC6E6C8B1A902B2BA3E16F85EA8 | 5/5/2017 |
| 73.109.59.21 | ███████████████████ | ███████████████████ | 5/5/2017 |
| 73.109.59.21 | Windows 10 Pro VL X64 Office16 ptBR March 2016 {Generation2} | 8AAE97E7D319754DE955998AEDC2BB346F7E111 | 5/5/2017 |
| 73.109.59.21 | Taken 3 2014 720p BrRip x264 YIFY movies hd highres | 8AB05F86CA0390FA77C6E1DD03F96926CDC2D904 | 5/5/2017 |
| 73.109.59.21 | Tagalog Always Be My Maybe 2016 buhaypirata 720p BPN avi movies asian | 8AB08E796D636A297177007576F29228D3C8DD14 | 5/5/2017 |
| 73.109.59.21 | GetOut2017HDCAM700MBx264DiRG in Comedy by Mulva198914m71475MB | C7979CE655FD38300B5764835444518DE9812FE9 | 5/5/2017 |
| 73.109.59.21 | APOL 034 | 8AABE9228327094DCECADFDBF7BDC2F950467A74 | 5/5/2017 |
| 73.109.59.21 | Supernatural S12E20 HDTV x264SVA | D73AABC4F8A0CB3344B25383465A163F850B424 | 5/5/2017 |
| 73.109.59.21 | Criminal Minds S12E21 HDTV x264SVA[eztv] | 438AE17954BE37B9FD07B73ABD84504B85AF1A3 | 5/5/2017 |
| 73.109.59.21 | Arrow S05E20 HDTV x264SVA [eztv] | 6A482BCA610625F3F551249192BF8651631B61EE | 5/5/2017 |

**MaverickEye UG. All rights reserved.**

| | | | |
|---|---|---|---|
| 73.109.59.21 | Blindspot S02E20 HDTV x264SVA [eztv] | CE9F2F5472C4610F2A01E4FECACBFDE24CFA7810 | 5/5/2017 |
| 73.109.59.21 | New Girl S05E07 720p WEB DL HEVC x265 RMTeam 720P HEVC  tv | 8AB0214DD49A7504DABA5CD009EB75337B9C29A2 | 5/5/2017 |
| 73.109.59.21 | The Blacklist S04E19 HDTV x264KILLERS [eztv] | 8AB401940DC79CD3DE6B8F08692A353C3E3D389D | 5/5/2017 |
| 73.109.59.21 | Marvels Agents of S H I E L D S04E20 REPACK HDTV x264KILLERS[ezt | 7D371CB7E6FFBB2DDEA7BFBD064E02363AC0EC18 | 5/5/2017 |
| 73.109.59.21 | Adobe After Effects CC 2015 v135  Crack in Windows  Other | 833D62ACDD363BCEA3F2FAFEB56ADBFDA56B7959 | 5/12/2017 |
| 73.109.59.21 | Adobe Photoshop CC 2015 20150529 r 88 32 64Bit Crack  applications windows | 89EBCCD43FA8F75F8439896EA5211EA60E041A4F | 5/12/2017 |
| 73.109.59.21 | Adobe InDesign CC 2015 v110 x86x64 RUSENG {by M0nkrus}TEAM OS in  Windows  Photo Editing | EEF48E92D8BD3A30976AAD7F173F0B9E31FEC4C8 | 5/12/2017 |
| 73.109.59.21 | Voice from the Stone 2017 720p WEB DL 700MB MkvCage mkv torrent | 96AAF995A52278BA93F9A0DEE17FC8CC9D49B2D4 | 5/12/2017 |
| 73.109.59.21 | Furious Seven 2015 720p BrRip x264 YIFY  movies highres | 62AA7295177FB56FE95311E45C588821DF670F64 | 5/13/2017 |
| 73.109.59.21 | TheHatefulEight2015DVDScrXVIDAC3HQHiveCM8 | 08515290D557A2A313D861C2ED2765E9C845839 | 5/18/2017 |
| 73.109.59.21 | Storks 2016 YTSAG | 55F3488A86261E576A8A34D90CE6516BFD5379F | 5/21/2017 |
| 73.109.59.21 | The Chainsmokers  Dont Let Me Down feat Daya 2016 | B122A9813EAD66037C8422441A4E87311C8FE5E7 | 5/27/2017 |
| 73.109.59.21 | Marvel Cinematic Universe  Phase One + Extras 2008  2012 1080p BluRay x264 Dual Audio [English 71 + 51] + [Hindi 51 + 20]  TBI | EF3A9D9AFDF779DBB4AF2143B5D6A9ADA39A5F3E | 5/27/2017 |
| 73.109.59.21 | Assassin's Creed 2016 720p WEBDL 750MB  MkvCage | 752658C41E91914D92B105152AC54151D6CA2A52 | 5/29/2017 |
| 73.109.59.21 | Scream 4 2011 720p BrRip x264  650MB  YIFY | 52F92D8B7BF5141CEF2843DBBF69B34A0C0FF65D | 5/30/2017 |
| 73.109.59.21 | New Girl S05E11 720p HDTV x264 AVS rartv  tv | 0EFE01EFDA2C42B500BF257020746CEBF028174D | 5/31/2017 |
| 73.109.59.21 | Quantico S01E21 HDTV x264LOL[ettv] | 0ED8DDE1DC55D7D2CDCE652274A7A6C8D608B6FD | 5/31/2017 |
| 73.109.59.21 | 01 Sucker For Pain with Logic Ty Dolla ign amp X Ambassadors mp3  music | 2CF3BE9053C67401594CF32740D380981E8A4F18 | 6/1/2017 |
| 73.109.59.21 | EXTORRENTYORGPL SztukaKochania2017PL720pBRRipAC351 | 40E8728E14AD85566230C009160CA447F38D47E4 | 6/8/2017 |
| 73.109.59.21 | Po Prostu Przyjaźń„ [2016] FILM POLSKI 720p DVDRip AACh264 [ENTER1973]mp4 | 6745600E543C7BF02FFEE03FA1154EE64050E06E | 6/8/2017 |
| 73.109.59.21 | Keeping Up With the Kardashians S12E11 Got Milf HDTV x264 CRiMSOn PRiME  tv | 0EEC3E497505BA5133E0ACD033266A3C7521E4B8 | 6/17/2017 |
| 73.109.59.21 | Keeping Up With the Kardashians S12E15 Blood Sweat and Fears HDTV x264CRiMSON[PRiME] | 483C794399327C360F815E169C18EB2F9E30EF33 | 6/17/2017 |
| 73.109.59.21 | Love and Hip Hop Atlanta S05E10 HDTV x264 CRiMSON rartv  tv | 560E12CE4ECD31E127E2977650DCE3B609FFFE1D | 6/17/2017 |
| 73.109.59.21 | OnceUponaTimeinVenice2017720pWEBDLx264M2Tv | 9CD3B5E17B19740BCD9A2DEA0FE09A530DDBE43 | 6/22/2017 |
| 73.109.59.21 | Kong Skull Island 2017 HC  720p HDRiP  1GB  ShAaNiG | BC6260EA06363B6D0B9FD637AFDAEC1FFAF65C6A | 6/22/2017 |
| 73.109.59.21 | Miss Peregrine39s Home For Peculiar Children 2016 | AC1D164A300291B6A5F89902089E0400336ABC45 | 6/23/2017 |
| 73.109.59.21 | Creed 2015 [YTS AG] | D0466421B957AAC48251944EF2B6561FF918F859 | 6/23/2017 |
| 73.109.59.21 | The Hangover 2009UNRATED 720p BrRip x264  600MB  YIFY | 47EE25CF294184B05868C67134FA5C6AB41E34BD | 6/23/2017 |
| 73.109.59.21 | The Magnificent Seven 2016 720p YTS AG | 2654480F01BD187024016281A344E5AB1D5548CF | 6/23/2017 |
| 73.109.59.21 | Stoner Express | CCA2D82C1F892B6A2B3DAA2406F17F1DBD503FD | 6/23/2017 |
| 73.109.59.21 | Heroes Of Might And Magic V Tribes Of The East | 8299B5B3E8A742EA98A6E4AFA73DFFC5692F7D43 | 6/24/2017 |
| 73.109.59.21 | Unlocked 2017 [Russian  Cam  XviD  AC3  700MB]  Lara | 1DEFE1FD2DB3C5C08429C7A619E58401E9B5F97F | 6/25/2017 |
| 73.109.59.21 | 10 Days in a Madhouse 2015 BRRip XviD MP3 RARBG torrent | 6F119FFC49D4B2D3F1F359FC06BAB318AFEB756B | 6/27/2017 |
| 73.109.59.21 | The Bad Batch 2016 720p WEBDL 900MB  MkvCage | 275B8399070FA0CEEEE9DA1B9DAA62399E62E04A | 6/27/2017 |
| 73.109.59.21 | Harold and Kumar Escape From Guantanamo Bay Unrated DVDRip XviD[CANUS XVID]JiZZA | 1233B4033BFC533501A20D7B362118CF6C45E2F9 | 6/27/2017 |
| 73.109.59.21 | Big Sean  Dark Sky Paradise [Deluxe][2015][320] | 05637C19005CA2888BAC8EC69A3FB37592DC81EA | 7/1/2017 |
| 73.109.59.21 | Warriors Gate 2016 YTS AG torrent | EBFEEC89432E4C091B404063E19B738069DB5C98 | 7/6/2017 |
| 73.109.59.21 | Ballers 2015 S02E01 HDTV x264 KILLERS ettv  tv | BC4CBA9EB337CD2BAAC33F1AC3F2AAF1AA7FE529 | 7/6/2017 |
| 73.109.59.21 | Ballers2015S02E07HDTVx264KILLERS[ettv] in Other | 056B2668E9DEC7DF52A86111854FEBAA7D1792B6 | 7/6/2017 |
| 73.109.59.21 | Ballers2015S02E06HDTVx264KILLERS[ettv] in Other | B013E90ACDDF392329BC400C1DFD44030CA0A147 | 7/6/2017 |
| 73.109.59.21 | Ballers2015S02E05HDTVx264KILLERS[ettv] in Other | 2C54CBE8C8042F109A3124DE6478265F11F0EDC | 7/6/2017 |
| 73.109.59.21 | Ballers2015S02E04HDTVx264KILLERS[ettv] in Other | 29BCF14DE1DA0649488EFE2B6C5012F05A3936F8 | 7/6/2017 |
| 73.109.59.21 | Ballers2015S02E03HDTVx264KILLERS[ettv] in Other | 5C0621BF727127A6D87A38F3EB5123E6CBA60D294 | 7/6/2017 |
| 73.109.59.21 | Ballers2015S02E02HDTVx264KILLERS[ettv] in Other | 223D756848D2336997236EA2F7C59873D1FDD732 | 7/6/2017 |
| 73.109.59.21 | Lynyrd Skynyrd  Pronounced Lĕhnérd Skinérd amp Second Helping Live From Jacksonville at The Florida Theatre 2015 1080p BluRay AC3 x264 mkv | F4CC718134DDBC4B667637CA01127F9B7872705D | 7/11/2017 |
| 73.109.59.21 | Countdown2016720pBluRayx264FOXM | 30063B911840C38E3413DD280921EB6F6A036315 | 7/11/2017 |
| 73.109.59.21 | Transformers Age of Extinction 2014 720p BrRip x264  YIFY | 543751FDD79BF7A452D675816D4CDDF75CAD1D8E | 7/12/2017 |
| 73.109.59.21 | Taylor Swift  Shake It Off [2014Single] | 620FBBF9B646B24406A49ACCD1C273C670E06F8 | 7/17/2017 |
| 73.109.59.21 | ACDC  The Best Songs 2016 [MP3~320Kbps]~[Hunter] [FRG] in Rock | C6F8AD3D30084E1617DF79B8FDBF1FB12E452F1F | 7/17/2017 |
| 73.109.59.21 | Logan 2017 HDTS UNCENSORED x264 AC3CPG | C4C849829F4C9BEFB04503D4CE61352F817382E7 | 7/17/2017 |
| 73.109.59.21 | The Wire Season 1 DVDRip x264 | 22E2897CFB2C74F84D75D6E351B7076C978335A9 | 7/18/2017 |
| 73.109.59.21 | TheConjuring22016HDTSXvidMp3MAXPRO in Horror | C7348BD61A4B12CC02FE6C237A5984FC3285ADD7 | 7/19/2017 |
| 73.109.59.21 | Split20161080pBRRipx264AACETRG | 5960AC7068FB8333BE8C12F3E28F43D28E98F7C1 | 7/19/2017 |
| 73.109.59.21 | Frozen 2013 720p BrRip x264  YIFY | 25B4CD6E389E96F80EE42E418CD89D3A65ECD66 | 7/21/2017 |

**MaverickEye UG. All rights reserved.**

| 73.109.59.21 | Fear the Walking Dead S03E08 Children of Wrath 720p AMZN WEBRip DDP5 1 x264VLAD[rarbg] | 35A85A70289F56BB3B88575336C8235ADCECE31F | 7/25/2017 |
|---|---|---|---|
| 73.109.59.21 | Preacher S01E09 HDTV x264FLEET [eztv] | 6464D38A1580C95FB8BA159B45F93CCC0EC148 | 7/26/2017 |
| 73.109.59.21 | Preacher S01E08 720p HDTV x264AVS [eztv] | FBECF4FEABE5762792D02771508964EA7F68783B | 7/26/2017 |
| 73.109.59.21 | Preacher S01E06 HDTV x264FLEET mkv | C5E279FC9D7D71D57B1E0631B32C1E8F41862220 | 7/26/2017 |
| 73.109.59.21 | The Circle 2017 HDRip 700MB MkvCage | 3679E985CCD5B036B4605D020CFA9AE37513475E | 7/27/2017 |
| 73.109.59.21 | VA Threat Of Life Breaking Audio [BRE145] WEB 2017 | F88024E2A745CECB9177EF5C4BFF31068D09895E | 7/29/2017 |
| 73.109.59.21 | Schwartz v National Home Trust Corporation | CDE4A1C377EF5BCBBE555584794CAE81CD3F76D3 | 7/29/2017 |
| 73.109.59.21 | Endless Love 2014 DVDRip XviD MAXSPEED | 7C3560487D48A3297B38B53D196C4ECAED909278 | 7/29/2017 |
| 73.109.59.21 | WizardLove226102WWENoviiCF2 TZN Release | 85521BD11357097066B139037D40582F20E3D5014 | 7/29/2017 |
| 73.109.59.21 | [LeopardRaws] Sagrada Reset 01 RAW MX 1280x720 x264 AACmp4 | DC315BEC3F354531A2652F7CC63B390A1CB705A0 | 7/29/2017 |
| 73.109.59.21 | HyruleWarriorsLegendsUSA3DSSUXXORS | 0C5BE4306F99051FC118DDE41CC31C7DCC963C6 | 7/29/2017 |
| 73.109.59.21 | Native Instruments Guitar Rig 5 v522 UPDATE UNLOCKED OS X [d | 17D3C5F057B5A237C5458A5DFA6436C6CC0F273C | 7/29/2017 |
| 73.109.59.21 | Impact 1949 Brian Donlevy Eng | F8E64B8D956B2B1E6D4BBEF5C3ACE4EEB4A2B836 | 7/29/2017 |
| 73.109.59.21 | WhyHim20161080pBluRayH264AACRARBG | 98950D93F99A8DC9E89032EFAAEAA01F5E25FBB5 | 7/29/2017 |
| 73.109.59.21 | ISIS Clearing the Eye | 7EF759AA0008BA50D65B15E5095187D86D377BAE | 7/29/2017 |
| 73.109.59.21 | Parzania 2007 1cd Dvdrip Xvid Mp4 xRG Release [www desidhamal com] | 14305462D5150DB3DEF4F44D5F0BC1CAA896B621 | 7/29/2017 |
| 73.109.59.21 | Rough Guide to Short Breaks s01e10 10 April 2008 [TVRip XviD] | 0F6A5A9D5FE0DB4C223901D1055305A55F045383 | 7/29/2017 |
| 73.109.59.21 | Space above and beyond Dvd4 e9e10 [NL] [ENG] Sub | F95F51D9225D96101A78EE6586C686FD50257F0F | 7/29/2017 |
| 73.109.59.21 | Damages S05E07 AHDTV x264MOMENTUM [eztv] | EEFBB0849EEF513C38E3C63A2668E88AF98C8BD | 7/29/2017 |
| 73.109.59.21 | Wakefield 2017 DVDRip 700MB MkvCage | 92FC3866538DCB57E6B591EC987A04FDEE165633 | 7/31/2017 |
| 73.109.59.21 | Kidnap 2017 720p WEBDL 750MB MkvCage | 856F42F63C31A15FBF5C62DCD7FF516BB910DDD2 | 8/3/2017 |
| 73.109.59.21 | VMware Workstation Pro 1200 Build 2985596 64bit [ENG] [Serial] [ATTEAM]rar | CD7CA0787B3CA608A3EF733ABB53844F20BDAAE | 8/6/2017 |
| 73.109.59.21 | Kidnap2017WEBDLx264FGT [HDSector] | 58B07D290B90AA1BCC321DA09EC3623FC07E64F5 | 8/12/2017 |
| 73.109.59.21 | Kodak Black Painting Pictures [2017Album] | F703AB2A7C2CFE5D7908BF5C2ED21B090B2870F2 | 8/16/2017 |
| 73.109.59.21 | Dimitri Vegas amp Like Mike Smash The House Radio 93 20150206SPLITCLUBTIM | 0AAB25F02EAA392ED1A788D75616A639157AC9D5 | 8/16/2017 |
| 73.109.59.21 | JusticeLeagueDark2017HDRipXviDAC3EVO | DFDA3D53FED4AD750AF50FF93F22F5ED23762C60 | 8/16/2017 |
| 73.109.59.21 | Teen Titans The Judas Contract | 812749B649C7CF006D4E5EEE2F333693B1D7CBE2 | 8/16/2017 |
| 73.109.59.21 | 1A Cure for Wellness 2017 HDTS x264 AC3CPG in Mystery by Silmarillion11h236GB | 0CA4134DAF0E382A63CF23A8A7A4F6DCA32DDF53 | 8/16/2017 |
| 73.109.59.21 | FistFight2017720pBluRayx264DRONES[PRiME] in Comedy by Simmoncelli1h443GB | F2892787B89EBB4C31D2F9AC6B9AA37C61E41F4E | 8/16/2017 |
| 73.109.59.21 | Spider Man Homecoming 2017 Worldfree4u trade 720p HQ Real DVDScr x264 Dual Audio Tamil English mkv torrent | 7787A4098687AEED681ADE6FB756FC47B86FA1BA | 8/17/2017 |
| 73.109.59.21 | Advanced SystemCare Pro 10 2 0 721 Multilingual Keys | B1FA9E33F7F2A72E955A6A3C025121C32267B07E | 8/18/2017 |
| 73.109.59.21 | Play the Game 2009 720p BrRip x264 YIFY movies highres | 1BA824419BEC1C1DD1300302EDEA4275919DB4F | 8/18/2017 |
| 73.109.59.21 | Storks 2016 1080p BluRay x264 AC3JYK | 1EBB7A6AD282F5D3064EBA944E08F58F6958E28B | 8/21/2017 |
| 73.109.59.21 | Adobe Premiere Pro CC 2015 v9 0 Crack applications windows | B6D07AF1BA3877AB504EC99B7CC69BB319C18CE4 | 8/24/2017 |
| 73.109.59.21 | The ATeam Season 15 Complete x265 NihK | 8A04DB3D85DC4ADE8214F9D46869A9C2EB693921 | 8/25/2017 |
| 73.109.59.21 | Daft Punk Around The Worldmp3 | D1464C843481729F7C793C3A6DF7DACCF05029B1 | 8/26/2017 |
| 73.109.59.21 | The grits My life be like ooh ahh Tokyo drift soundtrack | 2B1BA820DA8618F9602B1371FE9E2783E58789E8 | 8/26/2017 |
| 73.109.59.21 | IntelliJIDEALicenseServerv13zip | 2289E4F8CEB346AC44E54C8C0DA706CC537301AA | 8/28/2017 |
| 73.109.59.21 | First Kill 2017 [720p] [YTS] [YIFY] | 1937E70439A5C62691A9DD5EA849F6F4CBDF015 | 8/30/2017 |
| 73.109.59.21 | Game of Thrones S07E06 [Leaked] [ECLiPSE] [eztv] | FFFEBDDDE07E18DE05DAB8EA4884C5D7E6A97818 | 8/30/2017 |
| 73.109.59.21 | Americas Got Talent S12E16 WEB x264TBS [eztv] | 54339877492BC626CE46520662B7F36B7C488123 | 8/30/2017 |
| 73.109.59.21 | MarvelUltimateAlliance2Update1rar | D2B74A51563BABA256284DBF7D5356E6D35922C3 | 8/31/2017 |
| 73.109.59.21 | WonderWoman2017TC1080Px264750MB | 3CD752F7BDCA459323616B2495AC36B4907853BA | 8/31/2017 |
| 73.109.59.21 | The Hitmans Bodyguard 2017 720p WEBRip 850 MB iExTV | E6F3FE79CE21BD762DF6A236060A5A8739189DE6 | 8/31/2017 |
| 73.109.59.21 | Unlocked 2017 720p BRRip 700 mb iExTV | BCA01B3462DDC00BB8525FE831DBCE82FE7ADA3D | 8/31/2017 |
| 73.109.59.21 | 01 My Way feat Monty mp3 music mp3 | 58DACDF5EB729F4FAB3CC2266C363F955C15F954 | 9/3/2017 |
| 73.109.59.21 | Fetty Wap Trap Queen | 79566E4F2B9C7ADC55790F9A116872A94886005F | 9/3/2017 |
| 73.109.59.21 | Inconceivable20171080pWEBDLDD51H264FGT [HDSector] | AACC53117EF8C70AD34866AE95841249AAF4B304 | 9/3/2017 |
| 73.109.59.21 | Fantastic Beasts and Where to Find Them 2016 720p | 7A5D06CF88FC7D0E88013FA8814C83D469023929 | 9/4/2017 |
| 73.109.59.21 | MacOSXSierrav10123 | F1715EF78886D54C2EAF7CD6E44A2C4A62E981AE | 9/8/2017 |
| 73.109.59.21 | Taken 2 2012 720p BrRip x264 YIFY | 957733FA97AE8ACC5E98127DB5FCCC0C9DC54853 | 9/9/2017 |
| 73.109.59.21 | Taken 2008 1080p BrRip x264 13GB YIFY | 3526E87D5D6BA24F4F8A0B1A9575F7FACEE81DC3B | 9/9/2017 |
| 73.109.59.21 | Crash 2004 720p BrRip x264 YIFY | F00C2F664818127192E59BD5A78554484DDED161 | 9/11/2017 |
| 73.109.59.21 | Power 2014 S04E08 Its Done AHDTV x264CRiMSON[ettv] | 38CBC6A5E7CD8A78AABF7E6D66CA7DEE83573F8B | 9/11/2017 |
| 73.109.59.21 | Power 2014 S04E04 HDTV x264Dark | 9EFFE83B0D6FA13217D0B0D81E24EB29DCAD289 | 9/11/2017 |
| 73.109.59.21 | Power2014S04E07YouLiedToMyFaceAHDTVx264CRiMSON[ettv | 7D0AD448EDD337AE16422243B7F9046007EEC3A6 | 9/11/2017 |
| 73.109.59.21 | Power2014S04E06WEBRipx264PBS[ettv] | 411FA234E70DB99C0259ED2519BD575C42F0A0C4 | 9/11/2017 |
| 73.109.59.21 | DJ Paul amp Lord Infamous Come With Me 2 Hell music mp3 | 07AC5ACFD113655AED62CF0D8088933EA077CABF | 9/12/2017 |
| 73.109.59.21 | Max Steel 2016 1080p BluRay x264 DTSJYK in Action | FB98074196A59648CD2E8AAFBFD4F36E8ABC48B | 9/13/2017 |
| 73.109.59.21 | The Hitmans Bodyguard 2017 1080p WEBDL DD5 1 x264PSYPHER | 3B6B89F50504E5CA54D279FB95F023040C9A7860 | 9/13/2017 |
| 73.109.59.21 | First Kill 2017 1080p 10bit BluRay 6CH x265 HEVCPSA | 806757E58C0439C8160BF5AA560969E56B966B14 | 9/13/2017 |

**MaverickEye UG. All rights reserved.**

| | | | |
|---|---|---|---|
| 73.109.59.21 | The Belko Experiment 2016 1080p BluRay x264 AAC 51 Esub  MR | 8A9726DAF6B8CD9ABA82B23C3419A6B890644313 | 9/13/2017 |
| 73.109.59.21 | FeartheWalkingDeadS03E03HDTVx264SVA[ettv] | AB1F20D3E02756A0EC31F93624BE6D38F01EA7B0 | 9/13/2017 |
| 73.109.59.21 | FeartheWalkingDeadS03E02HDTVx264SVA | 1D52D76BD0AF8529CBBBAF9A53EC7BDF1D5D7E87 | 9/13/2017 |
| 73.109.59.21 | The Sims 4 RELOADED  games pc game | 3B24AABBF141C0539BB449C0CE1C1AB0FB5072A6 | 9/14/2017 |
| 73.109.59.21 | GunShy20171080pWEBDLDD51H264FGT | EC82E7142F8597E9B3EE8A6B703082663F565A89 | 9/14/2017 |
| 73.109.59.21 | Whitney Can I Be Me 2017 [720p] [YTS] [YIFY] | D22326B4F8576951C758BDE9A56B9FC456EE052E | 9/14/2017 |
| 73.109.59.21 | Green Room 2015 1080p BrRip x264  YIFY | 2D7EE242491B4C3B5B77EC2CA61BE59B21142E2D | 9/16/2017 |
| 73.109.59.21 | 300 Rise of an Empire 2014 1080p BrRip x264  YIFY | 344E74A9B07CE8D3F00627A38F45483A3DB08A04 | 9/16/2017 |
| 73.109.59.21 | Flubber 1997 720p HDTV x264  650MB  YIFY | 22E355BC68D2E2775C7D7A39D14225FFE5E927D6 | 9/16/2017 |
| 73.109.59.21 | Pirates of the Caribbean Dead Men Tell No Tales 2017 WEBDL x264FGT[rarbg] | ED851D0CF35E853B52D48F45F722931DA13F1535 | 9/16/2017 |
| 73.109.59.21 | Wonder Woman 2017 1080p BluRay x264 YTS | 995F4ACCFB50711D0F8B1DE8B098CAD1EA9ADE47 | 9/16/2017 |
| 73.109.59.21 | John Wick Chapter 2 2017 1080p WEBDL DD51 H264 FGT | 77993A9F1DE5B06A33807F4C80832AD93B58016E | 9/16/2017 |
| 73.109.59.21 | Moana 2016 1080p YTSAG | 635F4FE104291989E433EF7100C33F6106E85007 | 9/18/2017 |
| 73.109.59.21 | Baywatch 2017 1080p WEBDL 6CH 17GB  MkvCage | CAEEF9FA8ED2F8530A6A3D3090AEC42DA93395F1 | 9/19/2017 |
| 73.109.59.21 | AmericanHorrorStoryS07E01HDTVx264SVA[ettv] | 7C9F2F942413A8CC6DCB0ACAE7FDD748F8E14217 | 9/21/2017 |
| 73.109.59.21 | Power2014S04E09ThatAintMeAHDTVx264RiCMSON[ettv] | F9F8AFF94F503D5F7631E5BD51050960969F6831F1 | 9/21/2017 |
| 73.109.59.21 | BillionsS02E05PROPERHDTVx264KILLERS[ettv] | 66AB9EEC25C3A525D1756E7877504C0EBB3DD994 | 9/24/2017 |
| 73.109.59.21 | BillionsS02E07HDTVx264SVA[eztv]mkv | C093FCE1208B9FCADCECD8098B432B067EADABE2 | 9/24/2017 |
| 73.109.59.21 | Unbroken 2014 720p BrRip x264  YIFY in Movies  Other | 59BC11FC8E41CF8FD6286D02D9B04B59A6E29346 | 9/26/2017 |
| 73.109.59.21 | AIMP 413 Build 1887 Final Repack by AMI Extendedex | 54D02AF6919BDB22CBAD13B92727538300E7C193 | 9/27/2017 |
| 73.109.59.21 | Colossal2016HCHDRipXviDAC3FK in Action by Silmarillion13m137GB | A353C79151369DEBFED7A04A4F983F2BEC4576D94 | 9/27/2017 |
| 73.109.59.21 | GuardiansoftheGalaxyVol22017HDRipXviDAC3EVO | 97E1847B5FED348C925F0D09B960A9F5BAD66608 | 9/27/2017 |
| 73.109.59.21 | AmericanVandalS01E07WEBx264STRiFE[ettv] | AB1EEAF90BA4B5637A8F8DCF5CB0B4283A08B274 | 9/27/2017 |
| 73.109.59.21 | Rage Against The Machine  Evil Empire 1996 [SACD] 2016 AF Remaster ISO | 91C960626CB74CAEFFF12689F89ADF1DB9B29363 | 9/28/2017 |
| 73.109.59.21 | Rascal Flatts  Nothing Like This MP3 | 3A4C92F441E22331376D2DEE7485007B7103F093 | 10/4/2017 |
| 73.109.59.21 | War for the Planet of the Apes 2017 720p HC HDRip X264 AC3EVO | C50A90C262AB947C68ADF81538630CC6D15DC6FF | 10/4/2017 |
| 73.109.59.21 | TheWall2017720pWEBDLXviDAC3FGT | B21D72C280226FFF2E04FDC7C4F51D22EF816F4B | 10/4/2017 |
| 73.109.59.21 | SpiderMan Homecoming 2017 720p HDTC x264 AAC  Down | E3AB7B0187B68758B2248FC1C7FAF718F36B5E0C | 10/4/2017 |
| 73.109.59.21 | Windows 10 Final AIO 22 in 1 32 Bit and 64 Bit ISO activator  applications windows | 027E06337CEA42BA833FE3A890E46D8DCBA16B04 | 10/7/2017 |
| 73.109.59.21 | TheHungerGamesMockingjayPart22015720pBRRipx264AACETRG in Adventure | BDC04670BEC324B5173809898CB3C30EE3E94F4E | 10/11/2017 |
| 73.109.59.21 | SonicManiaCPY | A35488731522E707E857CC33F3F26AC5707DB73B | 10/15/2017 |
| 73.109.59.21 | Transformers The Last Knight 2017 1080p WEBDL 6CH 27GB  MkvCage | 33E3D45F8EC01DD81294E3E13E6C4664DAA6CC88 | 10/15/2017 |
| 73.109.59.21 | Anti Matter 2016 1080p WEBDL AAC2 0 H264 FGT | 68B8F2BF267A8D2D5F8CDA26BDCD6763F1FD8DD0 | 10/15/2017 |
| 73.109.59.21 | Kingsman The Golden Circle 2017 720p HDTS x264 HQ  CPG | 17FF689B0D40471D4C4703BB0B543EA22544658F | 10/15/2017 |
| 73.109.59.21 | Ã«Ã²Ã¼Ã«â€Œ™â€Œ™â€‹–Ã¢€šÂ¬–Â Â±Â–Æ'â‚¬ E521 170405 720p NEXT torrent | A354AE58DA545952646870D163D1BD322043C497 | 10/15/2017 |
| 73.109.59.21 | HacksawRidge20164KUltraHDBluRay2160px264AAC51POOP | 7CAFD57198217425BF1F43A09480ADE066A12350 | 10/15/2017 |
| 73.109.59.21 | Maroon 5  Payphone [Lyric Video] ft Wiz Khalifa [1080p] [BL] | A35B1266535A340875F07BB4B88C3781ACD350A8 | 10/15/2017 |
| 73.109.59.21 | TheMummy20171080pWEBDLDD51H264FGT | 53B75F1CA47837BE40B706772E6D4940BF547038 | 10/15/2017 |
| 73.109.59.21 | The Boss Baby 2017 1080p WEBDL 6CH ShAaNiG | 7D90753C8EC2B915EFA0C86B96CFA6238CF1916E | 10/15/2017 |
| 73.109.59.21 | Dunkirk 2017 Movies HD TS XviD Clean Audio AAC New Source with Sample ?rDX? | 2BD174B0615D537B59E00FB64C11ADDC565C1E29 | 10/18/2017 |
| 73.109.59.21 | Mother 2017 HDCAM X264 HQMicP2P | A79668E9D651F53F3E5084D34A6F457FBC52AAFE | 10/18/2017 |
| 73.109.59.21 | SupernaturalS1  tv | F42439EC48858AE3F35A7E890603D25EB5896B06 | 10/20/2017 |
| 73.109.59.21 | IT2017720pNEWHDTS60fpsx264 | 412B41E917AAB5B4C2157A6EF74DAF0C959D1394 | 10/21/2017 |
| 73.109.59.21 | VanHelsing2004BDRipavi | FFF291F1999681006730BF7FA819439E88BDAC13 | 10/28/2017 |
| 73.109.59.21 | ÐŸÐ¾Ð»Ð¸Ñ†ÐµÐ¹Ñ†ÐºÐ¾ÐµÐ»Ñ Ñ™Ð€Ñ‚Ð»Ñ›Ñ™ÐµÐ½Ñ‹Ð²Ð½Ñ'Ð²Ð²Ñ'Ð²Ðµ, 2016 from SeriestvStream torrentStartingâ€ You need BitLord Get it from BitLordcom | 9591B88FD474AEF94DA83DF94E5F265080AE7FA7 | 10/28/2017 |
| 73.109.59.21 | Stranger Things S02E03 WEBRip x264RARBG [eztv] | F59C9E1D4E9D429380D241AF7192A2855546AF8B | 10/28/2017 |
| 73.109.59.21 | Stranger Things S02E03 WEBRip x264RARBG [eztv] | 7F888E374E4EC52F469C03363B87E05D8898294F | 10/28/2017 |
| 73.109.59.21 | GordonRamsayOnCocaineSeries12of2720pHDTVx264AACmp4[eztv] | 1C9836713768CAF4B5809EEBAA78EAA8295A031F | 10/29/2017 |
| 73.109.59.21 | Gillan  The Gillan Tapes Vol 3  2000 2 CD flac | 60B0B1EA1AF1CA80CA0C86FB9996545BD804ABF0 | 10/30/2017 |
| 73.109.59.21 | Alexander Hawkins Ensemble 2009 No Now Is So | 253F4D71DFB613DB3070D971CF35D4AE93F9AE56 | 10/30/2017 |
| 73.109.59.21 | 36 mafia | 6E8B4F14E8B05338B1512B162277EA127600E3C6 | 10/30/2017 |
| 73.109.59.21 | Felix Kroecher  Hardliner SSL  01 July 2009 | 545DE902EC719CCCC6BF4793E83050FAA5379747 | 10/30/2017 |
| 73.109.59.21 | Kantaposs Moral and Legal Philosophypdf | 36A031E31AE3FDE515369460BF7BEEB86D749992 | 10/30/2017 |
| 73.109.59.21 | Kantrow Spaht Weaver  Blitzer v Fox | 95D05F98AFF4A350A217088C06B7952E48F15845 | 10/30/2017 |
| 73.109.59.21 | North American Specialty Insurance Company v First Millennium Construction LLC | 27399C88E92976F5DE84BD28439AB39FA0345458 | 10/30/2017 |
| 73.109.59.21 | Run Jang Mi E48 150219 HDTV XviDWITH | 26C8369EDD2B18BA1B70B53F5ADF77A48D28D2FC | 10/30/2017 |

**MaverickEye UG. All rights reserved.**

| 73.109.59.21 | Arrows5WEBDL1080pBaibaKo[NNMClub] | 71519BA2D14E26F77D66A5144A3256427BF4BB6A | 10/30/2017 |
|---|---|---|---|
| 73.109.59.21 | HeeSoftPack v3141 [ 08202015] 2015 PC | 6D1AF0C8F6E1BB8F8783EA4A3CB73AE7F3D9B4BA | 10/30/2017 |
| 73.109.59.21 | Screenflow 90 Mac [Cracked] | 80C692CEC49CF159659C0ED7574FCF6E70C2013C | 10/30/2017 |
| 73.109.59.21 | iTunes 105 Beta 6 Windows 32 Bit | 1E25D449366F49610676B65D29D25221E7BB6670 | 10/30/2017 |
| 73.109.59.21 | TechSmith Snagit v1221 Incl KeygenF4CG | 4FA7BCB60F5A907AF32C14CC367CCB7BE5317E30 | 10/30/2017 |
| 73.109.59.21 | Murder She Said 1961 | 0A16725F4C72A8DC9AA8E0D8C7E213D8AC775C6D | 10/30/2017 |
| 73.109.59.21 | Archive Team Newsgrab 201608160128 | 2C4B438C0CBD7A914EA73B5D43BEBF1A2F73C3E4 | 10/30/2017 |
| 73.109.59.21 | ABP629CMP4 | A22323D1AFA32D3821DC0547E3FB3B03B6EA9AAF | 10/30/2017 |
| 73.109.59.21 | Matter of Time Vol 1 Unabridged Part 2 mp3 | 21CF51BAA2906DAF718DCFEC0D1D6D2D032F8EDB | 10/30/2017 |
| 73.109.59.21 | Bruttisporchiecattivi1976BDRipavi | 3DA7C9B27CB57AD4B55F5C3D76FFB1BC6BE3F92A | 10/30/2017 |
| 73.109.59.21 | Remove WAT v2252  Windows 7 ActivationNEW | D0DA271229C7E8E611C09C58C0EB704409DB29BB | 10/30/2017 |
| 73.109.59.21 | 12053012 | 280DCE2DAE0FB581AE979A5431F1C73C69C69D3D | 10/30/2017 |
| 73.109.59.21 | Chocolate Puma  Step Back ft  Kris Kiss 320 kbps [PsychOPath] mp3 | CC36ABF7E4EC154FA87A96B4268FF62AC2C6D810 | 10/30/2017 |
| 73.109.59.21 | Dry Erase Infinite VR Whiteboard | 0A320E09B565EB1E79BB349B31A37B2B8A8C895D | 10/30/2017 |
| 73.109.59.21 | [katal]Ultra Iso 10522836 + Keygen | 9D9EE2D6043CBAB5D1EE9C59F7751A0580EFD99A | 10/30/2017 |
| 73.109.59.21 | grandtheftautosanandreasa804e9exe | D0A226D48F113E58A9E0BCA1765622A9A42F1531 | 10/30/2017 |
| 73.109.59.21 | StandUp | 015B9955992F6C114A19227593725CF6A592DCE9 | 10/30/2017 |
| 73.109.59.21 | how to stuff a wild bikini 1965 | 214CE3B014045F4411234A404F7E82F52C4365E1 | 10/30/2017 |
| 73.109.59.21 | The Message 1977 1080p BluRay x264 AAC  Ozlem | 1C08653398F8DAF5948B5179F532A06A03663868 | 10/30/2017 |
| 73.109.59.21 | Kaiba DVD | A8CF5CF666D57E50E5DD62079D89865F815E2425 | 10/30/2017 |
| 73.109.59.21 | Operation Dumbo Drop 1995 [DVDRipXviD] [Lektor PL DTA26] | 87BAF4B61E691D20A52E29F944486C8C79BBED38 | 10/30/2017 |
| 73.109.59.21 | Kiss Of The Vampire 1963 BRRip XviD MP3RARBG | C290DDD8AB461B69F2026362E876A042745709C2 | 10/30/2017 |
| 73.109.59.21 | EKDV324AVI | 9BCD7A53B692522DADA25B84A19581F0C4906F333 | 10/30/2017 |
| 73.109.59.21 | Over the Hedge 2006 720p WEBRip Hindi AAC2 0 x264S | AD00BD19C3EDF9A607038F7EEA7D47D6D4B76407 | 10/30/2017 |
| 73.109.59.21 | Resident Evil Collection 20022012 BDRip 1080p Dual Audio Org BD 5 1 HindiEn | C7BEE6EE9810089083025D2A50F0647A157D05A8 | 10/30/2017 |
| 73.109.59.21 | Pablo Escobar  El Patron De Mal Episode 0110 | 4F03BD18BAFA0EC60B566E29DC6062EE54B00DF3 | 10/30/2017 |
| 73.109.59.21 | MomSO4E10HDTVrip1024x576mp4 | A93A4BA21AC101B03D132DA3FA5CB288D243058B | 10/30/2017 |
| 73.109.59.21 | [katcr]nhl2015rs08decdetredwingsvwshcapitals720p60fpstnikita | 38BE12EF46F49BD04790DF9588FA1983205F587 | 10/30/2017 |
| 73.109.59.21 | MomS04E09HDTVx264LOLettv in Other by ettv16m10710M | 12815109B1CD2159EB1D188B3B6E1FF04D3B415D | 10/30/2017 |
| 73.109.59.21 | BBC Secret Life of Birds 5of5 Designed for a Welsh Life XviD AC3 | 5AD7E484B2B57DAE92514E2A0D2A813FBC595859 | 10/30/2017 |
| 73.109.59.21 | TheChallengeS30E03iNTERNALHDTVx264YesTV | 2A18FF7864AE595B070211D168015E1C12FAE48 | 10/30/2017 |
| 73.109.59.21 | Ed Edd n Eddy  519  Tween a Rock  an Ed Place XVID | 9A9150BB2EBC4F38123E9C5AF14E06BBCEB34493 | 10/30/2017 |
| 73.109.59.21 | EuropeanChristmasMarkets1999PDTVx264CRiMSON | C4810E78B5836616A937866069C540BDED1C25193 | 10/30/2017 |
| 73.109.59.21 | NeoYokioS01E04WEBx264STRiFE[ettv] | D0F9F337C78E8112813938FBF8900EAE86C4BA4B | 10/30/2017 |
| 73.109.59.21 | The Ultimate Fighter Latin America S03E09 WEBDL H264 FightBB | BAC4FD0B10F034744E14A5E2816E0DDBC67E5FD2 | 10/30/2017 |
| 73.109.59.21 | Gordon Ramsay On Cocaine Series 1 1of2 720p HDTV x264 AAC mp4 [eztv] | 686BEBC297128FA2801537DCE20597B16198A241 | 10/30/2017 |
| 73.109.59.21 | BabyDriver2017HDRipXviDAC3EVO | 2277A81195F880427F8D1F92A54A2FEA7E040862 | 10/31/2017 |
| 73.109.59.21 | SpiderMan Homecoming 2017 HDTS x264CPG | 337FE984E7E4D32B18CF99F91BF09D351D5D2F3 | 10/31/2017 |
| 73.109.59.21 | Gorillaz  Discography  Rarities 20012017  320kbps | 1336867B049638125FA6EEFEBAC5DCE192AB6769 | 11/8/2017 |
| 73.109.59.21 | MassEffect3N7DigitalDeluxeEditionSiMON 3xDVD5 | EF426884EA0BEA3A0817CA79F3BCA04C39B083BC | 11/8/2017 |
| 73.109.59.21 | La La Land 2016 1080p WEBDL  6CH  24GB  ShAaNiG | 2D3745459449ECA3F9E992E863FAA491756F1884 | 11/8/2017 |
| 73.109.59.21 | The Emoji Movie 2017 XViD NOGrp | 61863A5441498BBCE43D0485CB738C4E2D6F98D2 | 11/8/2017 |
| 73.109.59.21 | The Nut Job 2 Nutty by Nature | 5DE6BEBC17F8D2B03AB3EF9D3F7AAD32C55BC42B | 11/8/2017 |
| 73.109.59.21 | Valerian and the City of a Thousand Planets 2017 1080p WEBDL | D839A3B67E17C2D45E4B1C0923192CDD55783B66 | 11/8/2017 |
| 73.109.59.21 | The Night Shift Season 2  subs torrent | 9918B79E73FC1A1F606DA0DEE14FD5E0E56E07E1 | 11/8/2017 |
| 73.109.59.21 | Microsoft OFFICE 2010 Pro Plus | 27113327FBC680659464B72F63A2C1C644AC8EF8 | 11/12/2017 |
| 73.109.59.21 | Book of Incredibly Useful Knots 200 Practical Knots for Sailors Climbers Campe | 319A60E4A7E056B0D119B2CB4B3998D0C6DFD983 | 11/14/2017 |
| 73.109.59.21 | The Little Rascals 1994 1080p BrRip x264  YIFY | 685B59922BDBA8B89E3AD96B1834C2A6058C6973 | 11/14/2017 |
| 73.109.59.21 | Bon Cop Bad Cop 2 2017 [1080p] [YTS] [YIFY] | CA54357C5FEF5D32A57DA68F6ABAAEB49363E5F6 | 11/14/2017 |
| 73.109.59.21 | Dunkirk19581080pBluRayH264AACRARBG | C661F84DA6A8AE7CE51650601EB5FBF7B20F10BE | 11/14/2017 |
| 73.109.59.21 | Missiles from Hell  Battle of the V1 [1958  UK] WWII drama | 4117AE088E5DF4980CBEA491756F11884697DCA1 | 11/14/2017 |
| 73.109.59.21 | Radius20171080pWEBDLDD51H264FGT | C23492116B6FAF9D80734F31D78E6BD034644D97 | 11/14/2017 |
| 73.109.59.21 | Fast and Furious 7 2015 1080p HDRip x264 AC3 JYK  movies | EEE59B33AE0F697E6CD4F04ACED6A0DE4BFF2A83 | 11/14/2017 |
| 73.109.59.21 | Undercover Grandpa 2017 720p WEBRip x264 ESub | C3955255C7DFB208BEFD49DB2F8E35A99F13ABC5 | 11/14/2017 |
| 73.109.59.21 | The Gifted S01E07 HDTV x264SVA[ettv] | C7FD18CD44D2BF42882301DF1446F334E9E52B0F | 11/14/2017 |
| 73.109.59.21 | StarTrekDiscoveryS01E09540pCBSWEBDLAAC20x264AJP69[ | AA105AE82E582EEA3E3C6D80369BC622CE18836E | 11/14/2017 |
| 73.109.59.21 | ScorpionS04E07HDTVx264SVA | F50035DE4DDC133F1AB090C44D25EB57A658A925 | 11/14/2017 |

**MaverickEye UG. All rights reserved.**

# Additional Evidence for
# IP Address 76.104.164.10

**MaverickEye UG. All rights reserved.**

| IP | Torrent Name | Torrent Hash | First Seen |
|---|---|---|---|
| 76.104.164.10 | Arrival 2016 DVDScr x2644RRIVED | B82EA7B29459677815A6DE00E207FF11E7121C1F | 1/23/2017 |
| 76.104.164.10 | The Girl on the Train 2016 720p WEBDL 850MB MkvCa | 6B3259297D7B29947FE2D9B39746FEC8F16279D0 | 1/23/2017 |
| 76.104.164.10 | Rogue One A Star Wars Story 2016 HDTS x264CPG | 1D448B110CB877416B1EE291AE26BA9C69623420 | 1/23/2017 |
| 76.104.164.10 | Jack Reacher Never Go Back 2016 HC 720p HDRiP 1G | 1B1687A20354E1D8C52D641C3CCAC2D5E40AF57F | 1/26/2017 |
| 76.104.164.10 | KuboandtheTwoStrings2016720pWEBRipx264AACETRG in Animation L | 49776D0F1B66EF3EE4262BC9988E4DC04BAD1CB0 | 2/5/2017 |
| 76.104.164.10 | Collide 2016 720p BluRay 850MB NBY in Action by N | F8243C03C137CE7A17C3DA44B3F7A1AB423C4A4B | 2/6/2017 |
| 76.104.164.10 | Teenage Mutant Ninja Turtles Out of the Shadows 2016 720p WEBRip | 82D59FBB29EC43F27AD3630AD5D8F696B7268746 | 2/8/2017 |
| 76.104.164.10 | Aladdin 1992 720p BrRip x264 YIFY | 064C9EB09D5F2580AB45F1B79C7F3A63A1B306C0 | 2/10/2017 |
| 76.104.164.10 | The Lion King 1994 720p BluRay x264 500MB YIFY | 1957368624B6EE89737F9876F50C3A8CD79407A5 | 2/10/2017 |
| 76.104.164.10 | Alice Through the Looking Glass 2016 720p TC 950MB ShAaNiG in Adv | 343215AEA77CFBEDB75CFC43B508DE55CD8DA16C | 2/10/2017 |
| 76.104.164.10 | Hacksaw Ridge 2016 720p WEBDL 1 2GB ShAaNiG | 04CE7C06FFDD86CD18DEF65709834DC2E4D4699 | 2/15/2017 |
| 76.104.164.10 | Resident Evil The Final Chapter 2016 HC 720p HDTC 900MB | 9F9C6625FE5F0D75E1A3AE11B8C74FF2EDBB287B | 3/1/2017 |
| 76.104.164.10 | Captain America Civil War 2016 [1080p] [YTSAG] | 89925FB48CAE260801F35FB7175530BF6E5E055A | 3/9/2017 |
| 76.104.164.10 | Logan 2017 720p HC TC 950MB NBY | AF6A664F9D455E9E4A07B2EA3E73FAB3A5C5E006 | 3/13/2017 |
| 76.104.164.10 | Whiplash20141080pBluRayx264anoXmous | D08BFCB825BA168C73D1EEA20D8982CF35637A6B | 3/13/2017 |
| 76.104.164.10 | Incarnate 2016 720p BluRay 800MB ShAaNiG | 123B541CC950FA9ADBD667B20E51CBF112E3898A | 3/13/2017 |
| 76.104.164.10 | Assassin's Creed 2016 720p WEBDL 950MB MkvCage | 752658C41E91914D92B105152AC54151D6CA2A52 | 3/14/2017 |
| 76.104.164.10 | Logan 2017 720p HDTS V2 x264 AC3CPG | 98B40950A17AB644F155062D35DE471A933608DD | 3/15/2017 |
| 76.104.164.10 | Office Christmas Party 2016 720p WEBRip 750 MB iExTV | C42227F931192E1A9426C37D5EE8195E2B14F5F2 | 3/16/2017 |
| 76.104.164.10 | ABBYY FineReader 120101388 Corporated | 989628B9B131E4C8C7FC02F1360EA0E8921228B5 | 3/19/2017 |
| 76.104.164.10 | Patriots Day 2016 720p WEBDL 1GB MkvCage | 435F472AF95BE7C823A97EDFE9C42FE58949B38A | 3/19/2017 |
| 76.104.164.10 | Big Hero 6 2014 720p BrRip x264 YIFY | BB43CF1DC5B200BA37679DB96375A8190D933C2E | 3/20/2017 |
| 76.104.164.10 | Havenhurst 2016 720p WEBDL 800MB ShAaNiG in Horror by ShAaNiG | A17BC84D2BD86AE2999172B676DD4B381DFD0535 | 3/20/2017 |
| 76.104.164.10 | Cell 2016 720p WEB DL 800MB ShAaNiG mkv movies | 7137AF3CBA43D0549186D0F1EDFCB503CA2390CF | 3/20/2017 |
| 76.104.164.10 | The Great Wall 2016 HC 720p HDRip 750 MB iExTV | 7567755C22D62EFEDBBF6EAA4CEA7B7D07D26456 | 3/20/2017 |
| 76.104.164.10 | Rogue One 2016 720p BRRip 950 MB iExTV | C0D2E74350B9A73253EF0C1843B43965A7B7EBF0 | 3/21/2017 |
| 76.104.164.10 | The Magnificent Seven 2016 720p YTS AG | 2654480F01BD187024016281A344E5AB1D5548CF | 4/5/2017 |
| 76.104.164.10 | 1Trolls 2016 720p WEBDL 850MB ShAaNiG 1000 in A | E9F0B6B36BEA84B43C6BCEB82BBECF3D21C3A3C2 | 4/6/2017 |
| 76.104.164.10 | The Purge Election Year 2016 HC 720p HDRiP 900MB ShAaNiG mkv mo | 6438CCB78665172ABAB1D8473EAA900D881B72B2 | 4/6/2017 |
| 76.104.164.10 | Family Guy S15E09 720p HDTV x264FLEET eztv | 63BBDCE3D889E76ABFD6268EA7369A1D00AEB1C8 | 4/6/2017 |
| 76.104.164.10 | FamilyGuyS15E14HDTVx264SVA[eztv]mkv | 457C30E1BD1E977319BC71AD28148826B6F8A629 | 4/6/2017 |
| 76.104.164.10 | Family Guy S15E09 HDTV x264FLEET | D66C92312287E8817DDE227C3C6203B2A6D3A4A1 | 4/6/2017 |
| 76.104.164.10 | Family Guy S15E08 PROPER HDTV x264KILLERS | D964EFC4B711743FFC349D81AB6A610751SE76D0 | 4/6/2017 |
| 76.104.164.10 | FamilyGuyS15E13HDTVx264SVAPRiME | 08EDD02C4E7AD461141B4C602B84C05822E16886 | 4/6/2017 |
| 76.104.164.10 | FamilyGuyS15E17HDTVx264SVA[eztv]mkv | CA8C950757ECB84180B87BC54931C248668CCBD3 | 4/6/2017 |
| 76.104.164.10 | Family Guy S15E02 Bookie of the Year 480p x264 SCREENTIME in Fam | 04F4A6B7EFD4A21C4E48D42D85187440F214996DA | 4/6/2017 |
| 76.104.164.10 | FamilyGuyS15E10HDTVx264FLEETPRIME in Other by Simm | 693F155DE2A6EBC82CD5DBB862C8C30FF87553F6 | 4/6/2017 |
| 76.104.164.10 | Eloise2017720pBRRipx264AACETRG in Horror by Ozlem1h71862MB18 | 8DA183FEA6790A5BB93DDF853668C883AF83AF7C | 4/7/2017 |
| 76.104.164.10 | Split2016HC720pHDRiPx264ShAaNiGmkv | 8193DFB7CE84147DEE4CCED1D1CF8F8DB5358082 | 4/7/2017 |
| 76.104.164.10 | Deadpool 2016 [YTS AG] | A1D0C3B0FD52A29D2487027E6B50F27EAF4912C5 | 4/10/2017 |
| 76.104.164.10 | Aftermath 2017 720p WEBDL 750MB MkvCage | 38C25F7BCDBCF11937AB670A32B1056FDB1D700A | 4/12/2017 |
| 76.104.164.10 | Sleepless201720pWEBDL750MBMkvCagemkv | 4F7068FB388D325EB94BFACA58A4FFABD5814C43 | 4/13/2017 |
| 76.104.164.10 | Kong Skull Island 2017 HC 720p HDRiP 1GB ShAaNiG | BC6260EA06363B6D0B9FD637AFDAEC1FFAF65C6A | 4/13/2017 |
| 76.104.164.10 | BoykaUndisputed2016720pWEBRipAAC[2CH]H265[HEVC]GunGravE in | 4022CCDB1F3FEE706B8D349FA93842E717784701 | 4/20/2017 |
| 76.104.164.10 | Interstellar 2014 720p BrRip x264 YIFY movies hd | 6E88B3F25BA49D483D740A652BF013C341BC5373 | 4/20/2017 |
| 76.104.164.10 | Lawless 2012 | D55E2B3D0051DC5BF7C85A7C09D6684E2EEC8FC2 | 4/20/2017 |
| 76.104.164.10 | TheGreatWall20161080pHCHDRipX264AC3EVO[EtHD] | E7D2DDF9AAAACD7A1D675AF00A44B59539AAED36 | 4/20/2017 |
| 76.104.164.10 | The Devils Candy 2016 720p WEBRip 575 MB iExTV | 9E35B7B4060D93BB983DC79C6588CBA11975A43A | 4/22/2017 |
| 76.104.164.10 | Batman v Superman Dawn of Justice 2016 Extended Ultimate Edition 7 | B01B9CE7571FFEA17DACCEBE42F0E8334373AB64 | 4/27/2017 |
| 76.104.164.10 | xXx Return of Xander Cage 2017 HC 720p HDRip 750 MB iExTV | E47FFDBB56F2D4AD0E36EC627A01D721AC4F8CF5 | 4/28/2017 |
| 76.104.164.10 | Brimstone 2016 720p WEBDL 1 1GB MkvCage | 589434AC4A7BC21A6059AA68DC75D77D39DEABD4 | 5/4/2017 |
| 76.104.164.10 | Legend 2015 720p BRRip x264 AAC ETRG movies highres | 755BD1A9C583523BED478D0CFC22EE8275F9521F | 5/4/2017 |
| 76.104.164.10 | Kingsman The Secret Service 2014 720p BrRip x264 YIFY movies highre | D60795899F8488E7E489BA642DEFBCE1B23C9DA0 | 5/7/2017 |
| 76.104.164.10 | The Girl with All the Gifts 2016 720p HDRip 850MB | EF6A2C6D154D38C1CF8DD06B18DFA11B2D6F0C60 | 5/8/2017 |
| 76.104.164.10 | Banking on Bitcoin 2016 WEBDL 720p x264 600MB Gano | 552CB28E2EFFDD668A433DDFDF82376083A7DE0E | 5/11/2017 |
| 76.104.164.10 | Stratton 2017 720p BRRip 900MB MkvCage in Drama by MkvCage42s | 1C325CB826D24EFECD72E36D8FDAC8EE66889787 | 5/19/2017 |
| 76.104.164.10 | The Great Wall 2016 720p WEBDL 800MB MkvCage | 00CC89B37970713218E08EC7BA414F1FDCB09E5B | 5/23/2017 |
| 76.104.164.10 | Fury (2014) 720p BrRip x264 - YIFY | 0A3DA35B7925C58EB6D283E3F75CE8282AD7EE7D | 5/23/2017 |
| 76.104.164.10 | Kidnap 2017 720p WEBRip 675 MB iEXTV | A36D7D3890C623324C5EE41938DB074BC4F78A1D | 5/24/2017 |
| 76.104.164.10 | Inferno 2016 720p WEBRip x264 AACETRG | 9E3226AA823395ADC7D03F30E42BE2A7A2E8E97A | 6/1/2017 |
| 76.104.164.10 | John Wick 2014 720p WEB-DL x264[ETRG] | 0A18229F50F6D1EBEF5341211F2CF720E011A81F | 6/4/2017 |
| 76.104.164.10 | OnceUponaTimeinVenice2017720pWEBDLxx264M2Tv | 9CD3B5E17B19740BCD9A2DEA0EFAD3C5ED0DBE43 | 6/19/2017 |
| 76.104.164.10 | Colossal 2016 HC 720p HDRiP 999MB ShAaNiG | 54930EBF00CD5CCEFB873C1AA3AA90698C152AAF | 6/19/2017 |
| 76.104.164.10 | Guardians of the Galaxy 2014 1080p BrRip x264 YIFY | 11A2AC68A11634E980F265CB1433C599D017A759 | 7/3/2017 |

**MaverickEye UG. All rights reserved.**

Additional Evidence for
IP Address 73.225.191.224

**MaverickEye UG. All rights reserved.**

| IP | Torrent Name | Torrent Hash | First Seen |
|---|---|---|---|
| 73.225.191.224 | Kidnap 2017 720p WEBRip 675 MB  iExTV | A36D7D3890C623324C5EE41938DB074BC4F78A1D | 5/26/2017 |
| 73.225.191.224 | Office Christmas Party 2016 [720p] [YTSAG] | 0C4DD3948F483299963902B7A5A1F13C2B0276F6 | 6/4/2017 |
| 73.225.191.224 | The Lion King 1994 720p BluRay x264  500MB  YIFY | 1957368624B6EE89737F9876F9DC3A8CD794705A | 6/9/2017 |
| 73.225.191.224 | OnceUponaTimeinVenice2017720pWEBDLx264M2Tv | 9CD3B5E17B19740BCD9A2DEA0EFAD3C5ED0DBE43 | 6/18/2017 |
| 73.225.191.224 | Scrooged 1988 720p BrRip x264  650MB  YIFY | CB997E6508F732E6FC5CC2F598E3CA0124967C3D | 6/20/2017 |
| 73.225.191.224 | Brave 2012 1080p BrRip x264  YIFY | 4FFA45CE7350E7AA19C90A432089662DCD2621D5 | 6/24/2017 |
| 73.225.191.224 | Rogue One 2016 720p BRRip 950 MB  iExTV | C0D2E74350B9A73253EF0C1843B43965A7B7EBF0 | 6/26/2017 |
| 73.225.191.224 | Jurassic World 2015 1080p BrRip x264 YIFY  action | D6525C8CB07CBC6CE001A97541DAD408D4F1FFF0 | 6/28/2017 |

**MaverickEye UG. All rights reserved.**

**EXHIBIT E**

# SACHVERSTÄNDIGEN-BÜRO FÜR COMPUTERWESEN
## PROF. DR. PAUSCH & PARTNER

Büro Darmstadt: 64289 Darmstadt, Heinheimer Strasse 38
Tel: 06151/9712640 Fax: 06151/9712641
Büro Kassel: 34277 Fuldabrück, An der Röthe 10
Tel: 0561/95339100 Fax: 0561/95339101
Büro Grünstadt: 67310 Hettenleidelheim, Im Park 9
Tel: 06351/1359000 Fax: 06351/1359001
Büro Pegnitz: 91257 Pegnitz, Reisach 16
Tel: 09241/7359000 Fax: 09241/7359001
Büro Wiesbaden: 65197 Wiesbaden, Geschwister-Scholl-Str. 26
Tel/Fax: 0611/2046273
Office Sydney (G+R IT-Experts): Level 6, Spring Street, 2000 Sydney NSW
Phone: 02 82960492 Fax: 02 82960411

Report 140222/02

# Evaluation of the System *MaverikMonitor*

On behalf of

## Maverickeye UG (haftungsbeschränkt)
## Herrn Yanick Gabriel
## Heilbronner Straße 150
## 70191 Stuttgart

## Expert witness

**Dr. Simone Richter**

von der Industrie-und Handelskammer Darmstadt
öffentlich bestellte und vereidigte Sachverständige
für das Sachgebiet Systeme und Anwendungen
der Informationsverarbeitung

COPYRIGHT © 2014, Dr. Simone Richter
This work is copyrighted by the owner. Each use, modification, public display, translation or duplication of any kind of method requires the written permit of the author.
Data Privacy Declaration:
All information that were received for the purpose of preparing this report are stored on digital media. They will solely be used for the intended purpose described in this report.

## 1. Introduction

1.1 I was engaged as an expert by Maverickeye UG (haftungsbeschränkt) represented by Mr Yanik Gabriel, Heilbronner Straße 150, D-70191 Stuttgart, Germany.

1.2 I acknowledge that I have read, understood and complied with Practice Note CM7.

1.3 A copy of my CV may be found at appendix A of this report.

## 2. Instructions

2.1 My instructions were to provide answers to the questions set out below in relation to:

    (a) the software program known as Maverik Monitor Version 1.47 (**Software**); and

    (b) a system which monitors, detects and stores information in respect of data transfers of copyright material on the BitTorrent network of which the Software forms a part (**System**).

2.2 The questions which I was instructed to answer are:

    (a) Is the Software capable of accurately detecting and recording copies of data being shared from a Subscriber's IP Address taking place on BitTorrent networks?

    (b) How does the System function?

        (i) Is there likelihood for erroneous information to be recorded by the Software?

        (ii) Can the information recorded by the Software be manipulated by a user?

        (iii) When the System engages in a BitTorrent transaction with a remote computer, is the System able to accurately record the IP address of the remote computer with the date and time?

        (iv) What is the link between hash value and IP address, and does the System record this information accurately?

        (v) What procedures are in place to ensure that the IP address recorded was allocated to the correct Subscriber at the time of the alleged copyright infringement?

        (vi) What is the 'anti-leech mod' and how does it affect the System's reliability?

        (vii) What are dynamic IP addresses and what effect (if any) do these have on the accuracy of the information recorded by the System?

        (viii) What are hash collisions and how do they affect the accuracy of the information recorded by the System?

    (c) Does the System download from a source computer the full file?

Case 2:17-cv-00988-TSZ  Document 29-1  Filed 12/01/17  Page 37 of 84
Dr. Simone Richter  64289 Darmstadt  Heinheimer Straße 38
Report 140222/02 from 2 April 2014 for Maverikeye UG

## 3.   Source of Information and Scope of Work

3.1   In preparing this report, I have reviewed and relied upon:

   (a)   user documentation for the Software (**User Documentation**);

   (b)   the source code for the Software;

   (c)   my visual inspection at one of the data centers where the System's information is gathered and stored; and

   (d)   the test results from the physical test conducted between 16 and 20 January 2014, to test whether or not the System was capable of detecting distribution of a known data set being five different movie files using the BitTorrent protocol.

3.2   For the purpose of this report, I have accepted the information provided to me as accurate, unless otherwise stated.

3.3   I worked independently in my analysis of the Software and the System as laid out in the in deriving my opinion set out in this report.

3.4   My opinions are based wholly or substantially on the specialised knowledge set out in my CV at Annexure "A" to this report.

3.5   I do not express any opinion about the accuracy of the information provided to me upon which my findings are based. The conclusions in this report depend upon the accuracy of that information.

3.6   If any information I have relied upon is found to be inaccurate or incomplete, or further information is provided to me, I reserve the right to revisit my findings.

3.7   This report makes use of technical terminology, an explanation of which is set out at paragraph 6 of this report.

## 4.   Assumed Facts and Limitations

4.1   The NTP servers used by the System to calibrate its internal clock for the purpose of logging the date and time of alleged infringements are correct. The NTP servers are provided by local authorities and, as such, are trusted to distribute accurate time signals.

4.2   The hash value creation protocol for the copyrighted work and its sub-pieces is correct. As demonstrated with the five test files distributed over the BitTorrent Network.

## 5.   Summary of Findings

5.1   In my examination of the System, I found that:

   (a)   it is capable of monitoring traffic on the BitTorrent network;

(b)     it identifies the IP addresses of users and records the time of the data transfer
accurately. This information enables ISPs to identify the Subscriber whose internet
connection was used to conduct the alleged copyright infringement;

(c)     The System implements mechanisms to ensure that no erroneous IP addresses are
collected by the System.

(d)     The System establishes connections with remote computers and receives and stores
pieces of data from those computers which make content available across the BitTorrent
network.

(e)     The received pieces of data are compared to a control copy using hash value
comparison. If the hash value of the piece of data downloaded from the source is the
same as the control copy, then the received pieces of data and the control copy  are
considered to be identical.

(f)     Dynamic IP addresses have no influence on the accuracy of the System logging and
recording IP addresses and associated time stamp of infringement.

(g)     If the source computer's IP address changes during capture of a data transfer, no data is
saved by the System, and therefore not used by Maverickeye UG.

## 6.     Terminology

6.1     This report makes use of technical terminology. The technical terms used in this report are set
out below.

### BitTorrent

6.2     The BitTorrent network is a type of peer-to-peer network.  Peer-to-peer networks are a
conglomerate of computers that link together to share information, files or data with one
another through the use of specialised software (**P2P Network**).  The users or computers on a
P2P Network can either receive or send information, files or data to other computers (or
undertake both functions simultaneously).

6.3     On P2P Networks, a connection is established between the users of the network who are
online at the time.  Each participating computer can perform both the function of a "client" (i.e.
the receiving or downloading computer) and that of a "server" (i.e. the sending or host
computer).  The computers can then both send data to, and receive it from, each other's
computers. The data is exchanged directly between the participating computers and is never
stored in a centralised place. The data distributed may have various origins, but data exchange
takes place exclusively between two individual computer systems.

6.4     Users need to take active steps to set up and install software to enable participation in the P2P
Network. These steps cannot be 'accidently' or inadvertently undertaken by a user. Any user
wishing to participate in file sharing needs to install or actively start specialised software known
as a BitTorrent client (**BitTorrent Client**). In order to do so, a user will need to download a

Case 2:17-cv-00088-TSZ Document 29-1 Filed 12/01/17 Page 39 of 84
Dr. Simone Richter   64289 Darmstadt   Heinheimer Straße 38
Report 140222/02 from 2 April 2014 for Maverickeye UG

BitTorrent Client from a website that distributes BitTorrent clients. As part of the installation process, a user may configure the BitTorrent Client in accordance with his or her preferences, or adopt standard settings. A BitTorrent Client enables users to access a given P2P Network, such as eDonkey or BitTorrent. Some examples of BitTorrent Clients for the BitTorrent network include Azureus, BitComet and UT.

6.5 Once a user has installed the BitTorrent Client, the user may have an option to specify what is called the user's 'shared files' folder (**Shared Folder**) in which the user may place any files. Files placed in the Shared Folder are made available and may be distributed to other users requesting that file.

6.6 A user will then need to conduct a search of torrent files related to the data he or she wishes to acquire. Such data often includes copyrighted works such as films, television shows and music. Websites such as "The Pirate Bay" may be used to search for and obtain the relevant torrent files, as they offer torrent files and magnet links for download. The user then needs to download those torrent files and open them in their BitTorrent Client.

6.7 The BitTorrent network splits or separates a complete file, being for example, a movie or song (**Complete Data Set**) into pieces to enable efficient distribution to participants. Those pieces may be further broken down into sub pieces. When those pieces are reassembled, they constitute the Complete Data Set.

6.8 Once a user opens the torrent file in their BitTorrent Client, the BitTorrent Client queries the peers to which it is connected in order to ascertain which pieces of the Complete Data Set those peers have available to download. Some peers will have the Complete Data Set, and are known as "seeders" (**Seeders**). Other peers may have less that the whole file because they are still in the process of downloading it, but they will still be able to share the pieces that they have.

6.9 Over the time of downloading the Complete Data Set, pieces are requested and received by the BitTorrent Client from various other peers and are ultimately assembled together like a large jigsaw into the Complete Data Set. If, for example, the Complete Data Set is a film file, the film file will at this stage be in a state in which a user can view it.

IP address

6.10 An Internet Protocol (**IP**) address is an address which identifies a computer within an IP network. It is comparable to a postal address in the sense that it enables computers to exchange data with each other. The commonly used "IPv4" address consists of four numbers (values 0-255) separated by a dot. In computer terms it is a 32 bit large binary number.

6.11 There are more computers connected to the internet than available IPv4 addresses. To ensure that the information sent from another computer reaches the correct addressee, a dedicated technology is used called "Network Address Translation" (**NAT**).

Case 2:17-cv-00988-TSZ Document 29-1 Filed 12/01/17 Page 40 of 84
Dr. Simone Richter 64289 Darmstadt Heinheimer Straße 38
Report 140222/02 from 2 April 2014 for Maverikeye UG

6.12 Using NAT, an internet access point has at least one worldwide unique IP address. The internet access point is often a router or a a digital subscriber line (**DSL**) access point. This type of equipment is used to connect computers within an internal network. They are commonly found within households or businesses.

6.13 Each device connected to the internal network may have its own IP address assigned by a router. In circumstances where an internal network is present, the IP address logged by the Software will identify subscriber's internet access point only. That is, the IP address assigned to the router or DLS access point to which a number of computers can be identified.

6.14 It is not possible to determine if an internal network is present unless inquiries are made with the internet connection owner. There could very well be one computer connected to the router.

Dynamic IP address

6.15 An Internet Service Provider (**ISP**) has control of a large number of IP addresses. It assigns IP addresses to its account holders (**Subscribers**) in order to provide internet connections. An internet connection cannot function without an IP address.

6.16 The ISP may have more Subscribers than they control IP addresses. If this is the case, it may not assign fixed static IP addresses to its Subscribers.

6.17 An ISP may assign 'dynamic' IP addresses to its Subscribers. A dynamic IP address is only assigned for a limited time period. This period may vary from ISP to ISP. The time period could be up to six months or more and is dependent on each ISPs own internal policy.

6.18 Due to the nature of dynamic IP addresses, in order for ISPs to identify Subscribers from data logged by the System, two data points must be known: time of the data transfer and the associated IP address. Using this information, an ISP may cross-reference IP address, date and time with its Subscriber database.

Hash Values

6.19 An algorithm that correlates data of variable length to data of a fixed length is called a hash function. The value returned by the function is a hash value.

6.20 Two different sets of data may be compared using hash values. They are commonly referred to as digital fingerprints. They allow large quantities of data to be represented by a relatively small number of bytes. The determination of a hash value of a data set and the comparison of two hash values is more efficient than a byte-wise comparison of two files. The System uses hash value comparison to determine if two sets of data are identical.

6.21 For example, two different movies will have two different hash values. Furthermore, every piece of the movie will also have its own hash value.

6.22 There are various methods used to calculate hash values. The most commonly used hash value calculation method is called MD5. This method is known to have a mathematical "defect".

Dr. Simone Richter 64289 Darmstadt Heinheimer Straße 38
Case 2:17-cv-00888-TSZ Document 29-1 Filed 12/01/17 Page 41 of 84
Report 40222/02 from 2 April 2014 for Maverickeye UG

There is a possibility of creating the same hash value for two different sets of input data. If this occurs one calls this a hash collision. This method is <u>not</u> used by the System.

6.23 The second most applied method is called SHA-1. It is theoretically vulnerable to hash collisions, but so far there is no method known to create a hash collision. The method known to be collision free is called SHA-512 and the third most commonly used.

6.24 The P2P Network allocates a hash value to each file that is made available for sharing, so it can easily be identified by the P2P Network participants.

6.25 The System uses the SHA-1 and SHA-512 methods. The System uses SHA-1 as BitTorrent uses this to identify data. SHA-512 is used internally by the System to verify the downloaded sub-pieces against a control copy of data.

6.26 The Software uses hash value comparison to determine if two sets of data are identical. Accordingly, if two SHA-1 or SHA-512 hash values are the same, the data compared is said to be identical.

NTP Servers

6.27 A Network Time Protocol (**NTP**) server, or NTP Stratum-1 servers, is a networking protocol which synchronises all computers on an NTP server to within a few milliseconds by reference to Coordinated Universal Time (**UTC**), which is the primary time standard by which the world regulates clocks and times.

6.28 There are difference sources for UTC, such as the Global Positioning System and WWV, a radio station which continuously transmits official U.S. Government frequency and time signals. Both of these sources of UTC provide accurate time.

Module

6.29 A module is a part of a computer program which carries out a specific function and may be used along or in combination with other modules in the same program.

Data Structure

6.30 A data structure is the location where data is stored in a program. There are several different types of data structures which are capable of storing different types of data. If the data structure is not created for a particular type of data, then it will be unable to store that data.

Transport Control Protocol/Internet Protocol

6.31 The IP address attributes to a computer a unique reference number. By this number a computer is identified. The IP does not facilitate the transfer of data itself; therefore the Transport Control Protocol (**TCP**) was invented. It is a set of rules used along with the IP to send data in the form of message units between computers over the Internet.

## 7. Method of Work

7.1 I examined and reviewed the User Documentation of the Software and the complete source code of the Software, line by line, and the scripts therein. In addition I set up files within the Bit Torrent network to be shared an downloaded by various users to determine if:

(a) the System accurately monitors BitTorrent traffic;

(b) the System's BitTorrent Client initiates a TCP connection with the source computers (as explained in paragraph 8.2 below);

(c) the System accurately captures the IP address, together with time stamp and the port number used by the source computer when a data transfer between the Software and source computer is successful;

(d) the System records the hash value of the data received from the source computer; and

(e) the System accurately calculates the hash value of the sub-piece received from the source computer for the purposes of conducting a comparison with it and the reference file (a copy of the data set known to be a complete copy of the copyrighted work made available on BitTorrent networks).

7.2 I analyzed the source code of the Software line-by-line in order to ascertain:

(a) the way in which data identified by the Software is processed;

(b) the correctness of the various Data Structures containing the data identified; and

(c) whether it correctly stores the data in the Data Structures and extracts the correct information from the data structures to ensure proper identification and comparison of hash values.

7.3 Finally, I examined the source code of the Software to evaluate the consequences of potential errors, including:

(a) buffer overflows, which occur when data is being stored in the Software's module to capture amongst others the data set of IP-addresses, date, time and duration of the possible copyright infringements and the capacity to store the data is exceeded;

(b) wrong variable handling, which can occur, for example, when the Software is expecting a variable (i.e. a location where temporary data is stored) to contain an integer number but instead it contains a string of text and is therefore unable to process the variable; and

(c) logical errors resulting from bugs which cause the Software to operate incorrectly and produces an unintended or undesired output.

Case 2:17-cv-00088-TS2   Document 291   Filed 12/01/17   Page 43 of 84
Dr. Simone Richter   64289 Darmstadt   Heinheimer Straße 38
Report 140222/02 from 2 April 2014 for Maverikeye UG

8.  **Live Tests performed in the BitTorrent Network to test the System**

8.1  I was asked by Maverickeye UG to test the System for accuracy by distributing Complete Data Sets using the BitTorrent Network. The purpose of this test was to conclude whether or not the System was capable of detecting distribution of a known Complete Data Set using the BitTorrent protocol.

8.2  This test was designed to be a real life test which allowed different users or peers to share data with the System.

8.3  I was given permission by the copyright owners of the Complete Data Sets distributed in the live scenario to use the Complete Data Sets in the tests described below.

9.  **Test implementation**

9.1  I informed Maverikeye UG of the time period that the tests would take place. I did so to ensure that Maverickeye's System was in operation during the time required to conduct the test. I also informed Maverickeye UG of the names of the files I was using as part of the test, so they would know which files to search for. I did not inform Maverickeye the precise point in time the downloading/uploading of the Complete Data Sets would occur. The test was performed between January 16th and 20th 2014 (**Test Period**).

9.2  In undertaking the test, I completed the following steps.

9.3  First, I uploaded four Complete Data Sets to my desktop computer. The Complete Data Sets used in the test were the following files:

(a)  prepare-loopdevices.exe, being an executable file (i.e. software that causes a computer to perform tasks);

(b)  AVI_0002.AVI, being a file containing both audio and video data;

(c)  AVI_0004.AVI, being a file containing both audio and video data; and

(d)  Vorlesungen.zip, being a compressed file containing multiple pdf files.

(together **Test Data Sets**)

9.4  Second, I created a torrent file in respect of each of the files in the Test Data Sets using the following BitTorrent clients:

(a)  $\mu$Torrent version 3.3.2;

(b)  KTorrent version 4.2.0 and 4.3.1; and

(c)  Transmission version 2.82.

Dr. Simone Richter   64289 Darmstadt   Heinheimer Straße 38
Case 2:17-cv-00988-TSZ   Document 29-1   Filed 12/01/17   Page 44 of 84
Report 140222/02 from 2 April 2014 for Maverikeye UG

9.5     When creating the torrent files, I had to include a tracker address.  The tracker address is what announces that the file is being made available and can be accessed by those using the BitTorrent network.

9.6     The trackers used for each of torrent files are set out below:

udp://tracker.openbittorrent.com:80/announce

udp://tracker.publicbt.com:80/announce

9.7     Third, during the Test Period, I used two mobile devices, named Samsung Mobile Device 1 and Samsung Mobile Device 2, to download the torrent files for each of the files in the Test Data Sets.  Both of these devices are Samsung Tablets and each have internet connections provided by different ISPs and each have different IP addresses.

9.8     At the time of each download on each of the Samsung Tablets, I noted down the following information:

(a)     the device being used, that is Samsung Mobile Device 1 or Samsung Mobile Device 2;

(b)     the particular file being downloaded, e.g. prepare-loopdevices.exe;

(c)     the IP Address of the device being used to download the file;

(d)     the date on which the download commenced; and

(e)     the time at which the download commenced.

A copy of the information that I have noted down in respect of the data transfers is set out in Schedule 2 to this Report.

9.9     I ascertained the date and time of the commencement of the download by monitoring my BitTorrent Client and noting the time at which the download appeared to commence on the BitTorrent Client.

9.10    I ascertained the IP address of each device by going into the settings of each device, where the IP address of the device is stated.

9.11    I was aware of each of the ISP providing the internet connection for each of the Samsung tablets, because I contracted with each ISP in relation to each device.  In any event, using the IP address, it is possible to perform an internet search to obtain the ISP which owns the IP address.

9.12    After the termination of the test, Maverickeye UG provided me with an extract from their data-base, which had detected and stored information in respect of the data transfers which occurred during the Test Period.

9.13    I then compared the information I had noted down about the data transfers, with the information extracted from Maverickeye UG's databases.

9.14 An example extract of the System's database provided to me by Maverickeye UG is set out below. This extract is the information obtained by Maverickeye UG in relation one download by a user of the prepare-loopdevices.exe file. Each second line gives a short explanation of the meaning of the database entries.

| ExportId | 4771520570 |
|---|---|
| | Unique number assigned automatically by the System |
| ExportTs | 2014-01-16 16:44:22 |
| | Timestamp of the export into the System's database |
| ClientinformationId | 11313558141 |
| | Unique number assigned to the user |
| Date | 2014-01-16 |
| | Date of the data transfer |
| Time | 15:32:32 |
| | Time of the data transfer |
| ClientProto | Bt |
| | Name of the protocol used in the data transfer. Bt means BitTorrent Protocol. |
| ClientIp | 109.85.95.91 |
| | IP Address of the user downloading the file |
| ClientPort | 55980 |
| | Port number used for the data transfer |
| ClientDhtPort | 6881 |
| | Special Port number used within the data transfer |
| ClientUserName | |
| | The username of the particular user with their ISP (unknown by Maverickeye UG) |
| ClientUserHash | 2D4241333330302D9676CEC37D543F1A69838FD6 |
| | Hash value |
| ClientVersion | -BA3300- |
| | Version of the Bit Torrent Client used |
| FileName | prepare-loopdevices.exe |
| | Name of the downloaded file |
| TrackName | prepare-loopdevices.exe |
| | Name of the part of the downloaded file |
| FileHash | 8AAE50E22398E28AC4F20E5460A312B95E693F3A |
| | Hash value identifying the file |
| FileSize | 16683 |
| | Size of the file in bytes |
| BtBitField | 0 |
| | Value indicating the piece to download |
| GeoIpIsp | Vodafone D2 GmbH |
| | Name of the Internet Service Provider (ISP) |

| GeoIpOrg | |
|---|---|
| | Information about the ISP |
| GeoIpCity | Andernach |
| | City where the ISP is located |
| GeoIpZip | |
| | Post code of the city where the ISP is located |
| GeoIpCountry | DE |
| | Country where the ISP is located.  DE means Germany. |
| GeoIpRegion | Rheinland-Pfalz |
| | Further information about the location of the ISP |
| GeoIpLon | 7.4 |
| GeoIpLat | Geographical coordinates of the ISP location |
| | 50.4333 |
| | Geographical coordinates of the ISP location |
| SessionStart | 16/01/2014  3:31:58 PM |
| | Date and Time of the start of the detection of the download (UTC) |
| SessionEnd | 16/01/2014  3:33:34 PM |
| | Date and Time of the end of the detection of the download (UTC) |
| TransferStart | 16/01/2014  3:32:31 PM |
| | Date and Time of the end of the transfer (UTC) |
| TransferEnd | 16/01/2014  3:32:32 PM |
| | Date and Time of the end of the transfer (UTC) |
| SessionDuration | 96 |
| | Duration of the session in seconds |
| LoggerId | clientng13 |
| | Unique number of the logging process |
| LoggerIp | 787014805 |
| | IP number of the logging computer |
| LoggerCountry | DE |
| | Country where the logging computer is located |
| LoggerLon | 8,4287 |
| | Geographical coordinates of the logger's location |
| LoggerLat | 49,0019 |
| | Geographical coordinates of the logger's location |
| TotalPeers | 0 |
| | Number of additional peers |
| UniqTs | 2014011615 |
| | Another time stamp indicating the beginning of activity within the program. e.g. 16 Jan 2014 at 3pm (being 1500 hours). |
| RelatedTitleId | 6467 |
| | Internal unique number identifying the file |
| OwnerId | 3668 |
| | Internal unique number identifying the owner of the file |

Case 2:17-cv-00088-TSZ Document 29-1 Filed 12/01/17 Page 47 of 84
Dr. Simone Richter 64289 Darmstadt Heinheimer Straße 38
Report 140222/02 from 2 April 2014 for Maverikeye UG

| VerifyPartOk | YES |
|---|---|
| | Indicates whether the comparison of the data against a control copy was fine |
| ExporterVersion | 2.5 |
| | Version number of the Module forming part of the System used to export the data into the secure database |
| ExporterBinCRC32 | c0dcf654 |
| | The value assigned by a cyclic redundancy check[1] to the data transferred to the database. Upon retrieval of the data from the database, the cyclic redundancy check is repeated and if the two values match, then it can be assumed that the data is correct and has not been corrupted. |

9.15 The System database extracts provided to me by Maverickeye UG are set out at Schedule 3 to this Report. These extracts set out all of the downloads of the Test Data Sets during the Test Period.

9.16 The data shown in the table above is extracted from row 5 of the file "6467 – Prepare-loopdevices.xls" of Schedule 3. This data correlates with the data I noted down in Schedule 2 at the tab titled "Prepare-loopdevices", that is, the ISP name, IP address, data and times of distribution correctly matched.

9.17 I can verify that the information that I noted down in Schedule 2 correlates with the data provided to me by Maverickeye UG.

9.18 It is my conclusion that the System is able to accurately detect data transfers on the BitTorrent network when deployed to do so.

## 10. Inspection of the data center

10.1 I visited the data center where the System was running.

10.2 The purpose of my visit was to check that data was stored securely and could not be tampered with. From my inspection, I am confident that the safety measures put in place provide sufficient security to ensure that the data collected by the System is secure.

10.3 I also confirm that write once read many (**WORM**) tape drives are used to store data collected by the System in a secure manner. WORM technology provides non-editable data storage such that any data stored by the System cannot be altered, overwritten or corrupted.

## 11. Answers to the Questions

11.1 The opinions set out below are based wholly or substantially on the specialised knowledge referred to in appendix A.

---

[1] Mathematical method developed by W. Wesley Peterson, 1961.

**Is the Software capable of accurately detecting and recording copies of data being shared from a Subscriber's IP Address taking place on BitTorrent networks?**

11.2 Based on my examination of the source code presented and the tests performed, the System correctly detects and records instances of copies of data being shared from a Subscriber's IP address on the BitTorrent networks.

11.3 It accurately records the IP addresses, port numbers, time stamps and the SHA-512 hash value of the sub-pieces received by the System in a secure database.

**How does the System function?**

11.4 The Software consists of various modules. Each of the modules has a distinctive task including (but not limited to) tracking IP traffic, calculating hash values and recording the correct time.

11.5 When the System is initiated, it checks the operating system, interfaces, clock and memory on the computer on which the Software is installed for potential errors. If any potential errors are identified, the Software and thus the System does not function.

11.6 The System ensures that an accurate time is used by calibrating its local clock with various NTP servers. The System uses amongst others, the time signals distributed by the Physikalisch-Technische Bundesanstalt (the German national metrology institute).

11.7 The System captures all data packets being transmitted between the local BitTorrent Client and a remote one. Once the local BitTorrent Client receives information about the availability and location of distributed data, it will initiate communications with those locations.

11.8 A TCP connection is then initiated by the local BitTorrent Client in order to inform source computers that the System is interested in acquiring data. Once transfer begins, all data traffic is accurately recorded with information such as time of the data transfer, IP addresses, port numbers, and if the parties in the TCP connection wish to send or receive data. If a data transfer between the System and remote computer is successful, the IP address is logged, together with time stamp and the port number used by the source computer.

11.9 Information is logged by the System only if the TCP connection is active two seconds before and after the data transfer. This ensures that users participating in transactions for a lesser period of time are not logged. This adequately addresses the issue of a dynamic IP address changing.

11.10 The hash value of the transmitted sub-piece is also recorded by the System.

11.11 Once the connection between the System's local BitTorrent Client and the source computer is closed the data captured is transferred to a secure database. The storage medium is a write-once read only. The database is backed up once per day. The backup carries a time stamp and is secured by a digital signature.

**Is there a likelihood for erroneous information to be recorded by the System?**

11.12 It is impossible for the System to record erroneous information. The System uses the TCP protocol to establish a communication channel with source computers. By design, the connections established are valid. If a TCP connection is not initiated between the System and source computer then no data is logged.

11.13 The System also checks the hash values of all sub-pieces received to ensure they are part of the full file.

11.14 If any technical problems or errors, including those described at paragraph 7.3 above, occur during the data capture and logging process, the relevant process is terminated and data captured during that process is not transferred to the secure database. This means that all data transferred to the secure database and stored by the System is error free.

**Can the information recorded by the System be manipulated by a user?**

11.15 This may be possible in limited circumstances where an individual has access to the database and the backup files with the required security clearance and the possession of the key to the digital signature.

11.16 The risk of database manipulation is mitigated as the database records all access to it. Those records may be used to trace unauthorised access to the user account responsible. As an added security measure, the backup files are secured by digital signatures.

11.17 The System saves all network traffic between the system and the remote computer. Manipulation of this without detection is difficult to accomplish given the security measures in place.

11.18 I consider the above stated limited circumstances are impossible to achieve.

**When the System engages in a BitTorrent transaction with a remote computer, is the System able to accurately record the IP address of the remote computer and date and time?**

11.19 The System is able to accurately record the IP address and the associated time stamp.

11.20 When a remote computer offers to distribute a piece of data to the System, both parties must establish a secure end-to-end connection using the TCP/IP protocol. When a transfer takes place, the IP address of the remote computer is logged by the System.

11.21 NTP servers ensure that the System receives accurate time information. This allows the System to accurately calibrate its clock. The System uses its clock to produce data transfer time stamps.

11.22 Using an IP address and associated time stamp of the data transfer, an ISP may correctly identify the Subscriber allocated that IP address at a specific time by searching databases in its possession. Most ISPs will operate a data retention policy. This means that the information

Case 2:17-cv-00988-TSZ Document 29-1 Filed 12/01/17 Page 50 of 84
Dr. Simone Richter  64289 Darmstadt  Heinheimer Straße 38
Report 140222/02 from 2 April 2014 for Maverickeye UG

sought may be deleted after a period of time. It is therefore important for copyright owners who allege that the data transfer captured by the System contains copyrighted material to obtain disclosure of the names and addresses behind the IP addresses before such deletion occurs.

**What is the link between hash value and IP address, and does the System record this information accurately?**

11.23 When a remote computer responds to the local client's request for data, the remote computer will begin to transfer a sub-piece of the requested file. This data transfer is monitored and recorded by the System. Once the complete sub-piece is received successfully by the System, a record in the database is created documenting that transaction.

11.24 The database record contains all information relating to the transaction between the System and source. That information includes the following:

- (a) IP address of the sender;
- (b) IP address of the System;
- (c) port numbers used for the transfer;
- (d) time stamps for:
  - (i) the start of the conversation;
  - (ii) the end of the conversation;
  - (iii) the start and end of the download;
- (e) the SHA-512 hash value of the data received from the source computer; and
- (f) the position of the sub-piece in the complete file.

11.25 Once the above information has been logged, a hash value comparison is initiated by the System. The hash value of the sub-piece received from the source computer is calculated and compared to the hash value of the complete data set of the copyrighted work stored in a reference file. If the hash values and positions are the same, the System establishes that the downloaded sub-piece must have been part of the copyrighted work. In my opinion, this is the correct finding to make in the circumstances.

**What procedures are in place to ensure that the IP address recorded was allocated to the correct Subscriber at the time of the alleged copyright infringement?**

11.26 The Subscriber may be identified with the assistance of the ISP responsible for the allocation of that IP address. Only the ISP stores this information. Without the ISP's assistance, a copyright owner cannot identify the Subscriber.

11.27 In the case of dynamic IP addresses, various Subscribers may have the same IP address – but during different time periods. This is the reason it is important that the correct time stamp is recorded accurately by the System once an infringement of copyright is detected.

Case 2:17-cv-00088-JCM-CWH   Document 29-1   Filed 12/01/17   Page 51 of 84
Dr. Simone Richter   64289 Darmstadt   Heinheimer Straße 38
Report 140222/02 from 2 April 2014 for Maverikeye UG

11.28 To ensure a correct time stamp the System synchronizes its time with NTP servers, which allows the System to produce accurate time stamps.

11.29 Logs with more than a 10 milliseconds time difference are not exported by the Software for use as evidence in legal proceedings, as these have the possibility of introducing potential inaccurate logs into the database. This scenario is avoided altogether by rejecting such logs. In my opinion, these safety protocols ensure that the Software produces accurate time stamps.

11.30 As the System establishes a connection to the source for at least 2 seconds after the successful data transfer, the accuracy of the time stamp recorded for the data transfer is valid.

**What is the 'anti-leech mod' and how does it affect the System's reliability?**

11.31 Within a P2P Network, users exchange data amongst themselves. A BitTorrent Network is a type of P2P network. It relies on the willingness of all participants to share their data. If a client is not sending data it will be marked as a 'leecher'. The System does not log users known as "leechers". A leecher is a user who does not act as a data source. The System only enters into transactions with those users who engage in the distribution of data. In other words, the users logged by the System have not only made available data, but also engaged in an actual transaction with the System and has been recorded distributing a piece of the data.

11.32 In the operation of the System, the local BitTorrent Client is created in a way which ensures that it never transfers pieces of copyrighted files to other users. Instead, the client in the System mimics a user willing to act as a source of data but no actual transfer takes place. It does not affect the accuracy or reliability of data logging by the System.

**What are dynamic IP addresses and what effect (if any) do these have on the accuracy of the information recorded by the System?**

11.33 An explanation of dynamic IP addresses may be found in section 6. In summary, an ISP may assign an IP address to different Subscribers at different periods of time. But as the time of the data transfer is recorded accurately by the System, an ISP is able to determine which Subscriber it assigned an IP address to at a particular moment in time using the IP address and time stamp.

**What are hash collisions and how do they affect the accuracy of the information recorded by the System?**

11.34 A hash collision occurs when two different data sets have the same hash value. The System uses the SHA-512 method to determine the hash value of the sub-piece transferred.

11.35 There are two potential sources of hash collisions:

    (a)    Trivial hash values, being:

        (i)    hash values calculated from a file containing either bit values of 0 or 1 or the same data in each block; and

Case 2:17-cv-00988-TSZ Document 29-1 Filed 12/01/17 Page 52 of 84
Dr. Simone Richter 64289 Darmstadt Heinheimer Straße 38
Report 140222/02 from 2 April 2014 for Maverikeye UG

    (ii)    bit patterns that describe the type of the file transferred.

    The System checks the hash values against a blacklist and other trivial data sets. Data transfers involving these hash values are deleted by the System and are not logged.

(b)    Hash collisions for the complete file and a sub-piece

    The System identifies files by their name and SHA-1 hash value. It checks the value of the SHA-512 hash value of the downloaded sub-pieces against the calculated SHA-512 hash value of the reference file. To perform this calculation the position of the sub-piece must also be known. The probability of the same data of two different files being at the same place is extremely unlikely. This means that where the hash value and location match, it may be said that distribution of the relevant data set took place.

11.36 Thus, in my opinion, the System addresses the risk of trivial hash collisions and treats them correctly by not recording the transaction.

**Does the System download from a source computer the full file?**

11.37 The connection with a source is terminated after the System receives a sub-piece of the copyrighted work from the source. The System may connect with the same source again in relation to another sub-piece of the same work. However, the System does not acquire the whole file from a single source. This is not necessary or always possible.

11.38 However, each user does make the Complete Data Set available for download to other users. While it is possible for a user to make only one piece of the Complete Data Set available, this is extremely unlikely, as the user would need to possess highly specialised information technology skills to split a Complete Data Set into several pieces and make each piece available for download separately. This is also highly unlikely because users on the BitTorrent network are using BitTorrent network to download and make available Complete Data Sets, such as complete movies.

11.39 Users of BitTorrent networks seek to acquire various files. These may include copyrighted works such as movies, software and music. In relation to movies, the intention of a user is to acquire a full copy of a movie. It would be nonsensical to acquire only one piece, which may only be a few random seconds of the movie. When a user acquires software, it is unlikely that the software will function properly or even install if it is incomplete. A user therefore needs to acquire the Complete Data Set for the software in order to use it. Furthermore, in relation to music files, it is inconceivable that a user will only seek to acquire a random few seconds of a musical work.

11.40 BitTorrent users have little control over which pieces they acquire first. They acquire the pieces that are available and offered by other users. For these reasons, it is reasonable to say that

Case 2:17-cv-00988-TSZ Document 29-1 Filed 12/01/17 Page 53 of 84
Dr. Simone Richter   64289 Darmstadt   Heinheimer Straße 38
Report 140222/02 from 2 April 2014 for Maverickeye UG

those wishing to acquire a file will participate in a BitTorrent network until the Complete Data Set is acquired.

11.41 A user who has acquired the Complete Data Set will continue to transmit pieces of that file to other users unless the client is instructed to stop doing so. It is not uncommon for users to continue distributing the files for long periods of time.

11.42 A user without the full data set will request the pieces it does not have from other sources. These transmissions may take place while that user is transmitting data to the System. Accordingly, the possession and distribution of a sub-piece is a very strong indication that the user is or will in the future be in the possession of the complete data set.

11.43 The reason why P2P Networks work so quickly and effectively is because different parts of a movie are obtained from different users until an entire film is downloaded. That is, when downloading a movie the user's computer may simultaneously download the movie from a number of different other peers' computers.

## 12.   **Declaration**

I, Dr Simone Richter, declare that I have made all the inquiries that I believe are desirable and appropriate and that no matters of significance that I regard as relevant have, to my knowledge, been withheld from the Court.

Signature........................................................Date.... 2 April 2014

**Dr. Simone Richter**
permanently sworn in and officially installed
expert witness for Systems and
Application of Information Technologies.
Officially supervised by the
Chamber of Commerce in Darmstadt

# Appendix A

# **Curriculum Vitae**

Name: Dr. rer. nat. Simone Richter

Born: December 13, 1969 in Berlin, Germany

**Career Summary**

Over the past 15 years of professional experience, I have gained extensive knowledge and expertise in the following areas:

- General and extended IT-knowledge
- Company Administration (Finance, Controlling, Human Resources, Technology Transfer, Legal, Site & Buildings, Risk Management, Quality Management, Procurement and Contracts)
- General Project Management
- Strategy Development and Deployment
- Change Management
- Technical Project Management
- Project Team Management
- ERP Project Management
- Project Evaluation
- Particle Accelerator Design and Operations

Due to my training and experience, I have specialised knowledge in all areas of I.T including computer hardware, software, data centres, networking and database management.

Since January 2003, I have provided independent expert witness testimony in Germany as an accredited I.T. expert. This accreditation is provided by the German government to individuals who demonstrate through rigorous testing, that they have the qualifications, training and experience to provide expert opinions and Court approved reports for the benefit of the Court in the field of IT.

**Education / Training**

| | |
|---|---|
| 2010 – 2011 | Malik Master of Management, MZSG St. Gallen, Switzerland |
| 2008 – 2010 | Certificate, Helmholtz-Akademie für Führungskräfte – Helmholtz Management Academy, Germany |

Case 2:17-cv-00868-TSZ Document 29-1 Filed 12/01/17 Page 56 of 84
Dr. Simone Richter 64289 Darmstadt Heinheimer Straße 38
Report 140222/02 from 2 April 2014 for Maverikeye UG

| 2002 – | Certificate, Medical Physics and Technics, University of Kaiserslautern, |
| 2005 | Germany |

| 2001 | Dr. rer. nat. - PhD, Technical University Darmstadt, Germany. My phD |

| 1996 | Diploma –Master with Thesis in Physics, Technical University Darmstadt, Germany. My diploma involved writing approx. 8,000 lines of code |

| 1988 | Abitur – university-entrance diploma , Göttenbach-Gymnasium, Idar-Oberstein |

## Certifications and Accreditations

| 2009 – | Member of the Lenkungsausschuss Helmholtz-Akademie für Führungskräfte(Steering Committee of the Member of the Selection Committee for the Helmholtz-Gemeinschaft Deutscher Forschungszentren e.V. (Helmholtz Association - HGF) Mentoring Program |

| 2009 – 2010 | Elected Member of the GSI Wissenschaftlicher Ausschuss (internal scientific council) |

| 2008 – 2010 | Elected Deputy Chairwoman of the Wissenschaftlich-Technische Räte-Versammlung of Helmholtz-Gemeinschaft Deutscher Forschungszentren e.V. (HGF) (Committee of scientific-technical councils) |

| 2006 | Member of the Working Group "Strategy of the Helmholtz Gemeinschaft" |

| 2005 – 2008 | Chairwoman and Elected Member of the GSI Wissenschaftlicher Ausschuss |

| 2004 – 2005 | Member of the Internal Advisory Committee for the Definition of the Structure of the FAIR Project |

| 2003 – 2004 | Appointed Member of GSI Wissenschaftlicher Ausschuss |

| 2003 | Accreditation as expert witness (permanently sworn in as public officer) with formal knowledge examination according to German law §36 GewOo re-certified and re-newed oath |

| 2005, 2010 | My involvement at the GSI's internal scientific council and later on also within the committee of scientific-technical councils at the HGF gave me the opportunity to work on the steering level of the organizations. The boards I led as chair or depu-ty chair are asked to give strategic advice to the managing and governing boards of the respective organizations. I gained a deep insight in decision making pro- |

cesses with high profile stakeholders such as ministries or other representatives of large research organizations.

**Work History**

**2003 – Present**

In January 2003 I was formally sworn in as a public officer as an expert witness in all matters related to Information Technology. In this position, I am regularly called to provide technical expertise for Courts, public prosecuting offices and private organizations as an independent expert for the Court.

Prior to my accreditation, I was required to demonstrate my IT knowledge, by working on 10 different cases with another IT expert. After this, I was required to undertake a two day test which involved a written component in respect of General IT knowledge including hardware, software and operating systems, and then a practical component in which I was interviewed and my technical knowledge was tested by a 3 person panel. Upon passing these tests, I was recommended by the Darmstadt Chamber of Commerce to be accredited as an independent expert. Constant training is required to be reaccredited every 5 years. The chamber of commerce in Darmstadt, Germany serves as my supervising agency on behalf of the German government. Currently only approx. 140 individuals in Germany hold this accreditation.

Key Achievements

- Giving technical expertise reports and testimonies in civil court cases
- Providing IT-related expert opinions and court approved reports in private cases

General Responsibilities

- Working with judges, lawyers, plaintiff and defendant representatives to solve court cases
- Providing Companies with technical background information about IT-project statuses
- Evaluation of IT-project statuses
- Acting as public office for (IT) technical questions in and before court cases

**2011 – Present        GSI Helmholtzzentrum für Schwerionenforschung GmbH; www.gsi.de**

**Interims Manager**

**In-house Consultant and Strategic Advisor to the Administrative Managing Director**

GSI GmbH as member of the German Helmholtz-Association (www.helmholtz.de) provides a heavy-ion particle accelerator as a national large-scale research infrastructure open to national and international scientists. The Helmholtz-Association is Germany's largest research organization with more

Case 2:17-cv-00888-TSZ Document 29-1 Filed 12/01/17 Page 58 of 84
Dr. Simone Richter 64289 Darmstadt Heinheimer Straße 38
Report 140222/02 from 2 April 2014 for Maverikeye UG

than 33.000 employees and ad yearly budget exceeding 3.4 billion €. GSI GmbH with a work force of approx. 1100 employees and a yearly budget of over150 M€/year is structured in two business units: the research and scientific and the administrative branch. I advise the Administrative Managing Director and interim manage the Organization and Controlling Division.

Key Achievements

- structuring and shaping of the Organization/Controlling Division and the Finance/Procurement Division initiating and guiding the change process for the Administration to a customer and project oriented division
- member of the task-force for Merger of GSI GmbH and FAIR GmbH
- member of the working group on the supervision of the FAIR GmbH
- interims management for the Organization/Controlling Division, coaching of the Head of the Finance and Purchasing Division, coaching of the department leader of the Patent and Technology transfer department, focusing on developing the IP-Policy
- requirements analysis for Controlling and Business Intelligence System.

General Responsibilities

- ensuring the process set-up for company-wide processes like budgeting, quality management, project management
- giving expertise on all FAIR related issues like in-kind contributions, project steering and control, reporting, and merging of FAIR with GSI
- giving expert advice to the CFO and the CEO of GSI

**2010 – 2011      Facility for Antiproton and Ion Research in Europe GmbH (FAIR GmbH), www.fair-center.org Administrative Managing Director, CFO.**

- The FAIR project represented by the FAIR GmbH is currently the largest European Research Project under construction. Its estimated cost to completion is 1.6 billion€, the envisaged start of operation is 2018.
- FAIR GmbH was founded under the umbrella of multinational treaty – The FAIR Convention. So far there are eight signatory countries to the Convention (Finland, France, Germany, India, Poland, Russia, Slovenia, and Sweden) and Spain expected to sign soon. The signatory countries are represented in the shareholders assembly through their respective nominated shareholders. For Germany the GSI GmbH is the major shareholder of FAIR. Shareholders contribute to the facility either in cash or in-kind. The FAIR accelerator facility complex will provide to more than 3000 scientists high precision heavy ion and antiproton beams at various experimental stations.

Key Achievements

- bringing the company into operation

Dr. Simone Richter   64289 Darmstadt   Heinheimer Straße 38
Case 2:17-cv-00088-TSZ   Document 29-1   Filed 12/01/17   Page 59 of 84
Report 40222/02 from 2 April 2014 for Maverickeye UG

- shaping the companies organization, structure and major processes
- shaping and setting up the administration business unit including the site & buildings division
- major contracts – site & buildings, business management contract with GSI GmbH, in kind contracts

General responsibilities

- full personal liability for the company's assets
- reporting to the shareholders assembly
- liaisons to shareholders, ministries and other stakeholders of FAIR
- liaisons to local authorities and the public bringing up a fully-fledged research facility – construction budget 1.6 billion€, expected yearly budget for operations 150 million€ joint management with the scientific managing director of the company yearly cash budget ramping up from 2 million€ (shortened financial year Oct.2010 – Dec. 2012) up to 44 million€ in 2012
- Personnel ramping up from 2 employees in Oct 2010 up to 35 in 2011
- set-up of the company
- Finances, accounting, purchasing, legal services
- all issues related to site & buildings, building permits, etc.
- general services
- personnel and recruitment
- technical safety and security

**2001 – 2010**      **GSI Helmholtzzentrum für Schwerionenforschung GmbH; www.gsi.de**

**2009 – 2010**      **Designated Administrative Director for FAIR, FAIR Division, Prokura (proxy holder on behalf of GSI GmbH)**

Within the GSI GmbH as designated major shareholder, host lab and providing the injector accelerators to the FAIR facility, the FAIR division has been established providing the seed for the company to be founded. I took over the responsibility to coordinate and account for all necessary work and preparations to start-up the company FAIR GmbH after the signature of the Convention for FAIR.

Key Achievements

- providing advice to the international community (in this respect the representatives to the prospective signatory countries – mostly research ministries or research organizations) to formulate the legal documents
- formulating the contractual framework for in-kind contributions
- preparing the SAP-ERP system of GSI to accommodate FAIR's accounting area independently
- pre-defining structures and processes for the FAIR GmbH

Dr. Simone Richter 64289 Darmstadt Heinheimer Straße 38
Case 2:17-cv-00898-TSZ Document 22-14 Filed 12/01/17 Page 60 of 84
Report 04022/02 from … April 2014 for Maverkeys UG

General Responsibilities

- proxy holder for GSI GmbH for all FAIR issues
- recruiting in advance for the FAIR GmbH

**2006 – 2009** **Deputy Division leader FAIR Technical Division, Deputy Technical Project Leader Accelerator and Site & Buildings, Principal Investigator**

Focusing on the technical challenges of the FAIR project (accelerator construction and issues concerning site & buildings), I was Deputy for the assigned Technical Director for FAIR. The GSI's FAIR Division was holding five departments and almost 100 employees. The main focus of the Division laid on elaborating all specifications for the accelerator complex and the construction and development of site & buildings.

Key achievements

- implementing project structures for the accelerator sub-project
- recruiting key personnel for the newly formed site & buildings department
- implementing the central documentation and document management system for FAIR
- structuring of the project and the project documentation

General Responsibilities

- assuring the completeness and integrity of the specifications
- managing the accelerator subproject within the EU-FP7 preparatory
- phase program for FAIR ◻ principal investigator within the Helmholtz
- Program "Structure of Matter" ◻ managing the division on behalf of the division leader
- budgeting for the division

**2001 – 2006** **Researcher Accelerator Division, Injectors Department**

GSI runs a large scale accelerator on a 7/24 basis for approx. 6000 hours/year. Within the linear accelerator and injector group I was the responsible liaison person to the controls department

Key achievements

- redesign and supervision of the implementation of the experimental beam line for the Super Heavy Elements (SHE) Program@GSI (discovery of new elements) and bringing it into successful operation
- requirements specification of the FAIR control system and machine protection systems

General responsibilities

- responsible machine physicist on duty for the linear accelerator
- accelerator coordinator on duty

- beam-line responsible for the SHE-beamline and general beam diagnostics
- requirements analysis and specifications for operating software and beam diagnostics elements
  Work package leader EU FP6 Program GANMVL
- supervisor for summer students

<u>1996 – 2001</u>      **Researcher, Institute for Nuclear Physics, Technical University Darmstadt**

I worked on my PhD thesis on the "*Design and Implementation of a Local Control System for the S-DALINAC*". This involved the designing of hardware boards, and involved me writing approximately 15.000 lines of code.  The work comprised the completely new set-up of the local control system, but still to work together with the remote controls. I was also involved in the supervision of students at the University.

<u>Key achievements</u>

- implementing a new local controls system for the accelerator
- implementing a new rf-controls system (supervision of a diploma thesis)
- implementing a controls system for the Helium refrigerator (supervision of a diploma thesis)
- implementing an archiving database for accelerator settings

<u>General responsibilities</u>

- ensuring the operationally of the accelerator
- deputy IT-Manager of the institute
- supervision of diploma/master thesis
- co-supervision of PhD thesis
- supervision of the practical training of graduate students (lab work)

**EXHIBIT F**

# Expert Report of Robert D. Young
# Analysis of MaverikMonitor Logging Client V1.5.1

**Robert D. Young**
November 21, 2017
Ability Systems Corporation
PO Box 6593
Aloha, OR 97007
Tel: (503) 259-2614
Fax: (503) 802-9711
Robert@AbilitySys.com

## Introduction and Summary of Opinions

1.      My name is Robert D. Young. I have been engaged by RightsEnforcement (www.rightsenforcement.com) to review the source code for the MaverikMonitor Logging Client V1.5.1 software ("MaverikMonitor") and ascertain how the program operates, and what information the program captures and records. The MaverikMonitor program was designed to track, and collect electronic evidence about IP Addresses[1] that use the BitTorrent protocol to distribute files over the Internet. The purpose of my review was to verify that the MaverikMonitor program records evidence of BitTorrent transactions between IP Addresses and the MaverikMonitor program.

2.      I am the President of the Ability Systems Corporation ("Ability"), an Oregon company founded in 1990 that specializes in the preservation and analysis of computer-related evidence. Ability also provides consulting services to computer hardware and software manufacturers and computer-related technical assistance to the legal profession. I have provided trial testimony, deposition testimony and have been admitted as an expert in numerous State, Federal and Municipal courts, details of which are provided in Exhibit 1 of this report.

3.      I have been compensated for my work on this report at the rate of $250 per hour.

4.      If called upon, I can and will testify at trial as to the specific details of this report. I may also provide a tutorial that explains the technology at issue, which may include the use of a multimedia presentation that I will create to explain the relevant technology.

---

[1] This report uses the term "IP Address" to identify peers within a BitTorrent swarm that are using a device to communicate through an IP Address.

## Summary of Opinions

5.     Based upon my review of the MaverikMonitor source code, I conclude that the MaverikMonitor software locates and establishes a TCP/IP connection with IP Addresses that are using the BitTorrent protocol to distribute copies of specifically identified materials.

6.     The MaverikMonitor software records its transactions with each IP Address it identifies. The MaverikMonitor software also downloads multiple "pieces" of the identified material in order to confirm that the materials are what they report themselves to be. The download also confirms that the materials are accessible and in fact being distributed by the identified IP Address.

## Basis for Opinions

7.     All of the facts and data upon which I base my opinions, conclusions, and inferences are of a type reasonably relied upon by experts in my particular field in forming opinions, conclusions, or inferences upon the subject matter of this report.

## BitTorrent File Sharing Basics

8.     BitTorrent is a "protocol" (a pre-defined method or technique) for distributing files over the Internet. One of the advantages of the BitTorrent protocol over other file distribution techniques is that the work of sending files is distributed to multiple computers by dividing the material to be sent into multiple smaller pieces and allowing any of the computers that already have one of the pieces to fulfill a request for that piece. This "division of labor" feature prevents one single computer from becoming a bottleneck, and has been shown to greatly reduce the time needed to distribute a large amount of content.

9.     The material to be distributed using the BitTorrent protocol is referred to as a "torrent," which can consist of one file or multiple files. The contents of a given torrent are divided

into multiple smaller pieces and those pieces are described in a ".torrent" (pronounced "dot-torrent") file.

10.    Each .torrent file includes the name and size of each piece of the associated torrent, and also includes the information needed to locate each piece so the computer receiving the torrent can find each piece and download it to obtain a copy.

11.    The .torrent file also includes a "hash" value for each piece. The hash value is a large number calculated from the content of each piece, using a formula called the "Secure Hash Algorithm 1" (or "SHA1"). The SHA1 calculation is designed to ensure that when each piece is downloaded to a new computer, the receiving computer can perform the same SHA1 calculation and compare the new value to the hash value listed in the .torrent file and ensure the received piece is identical to the one it requested.

12.    To start the distribution process, the .torrent file is made available to other computers, typically by posting it on a web server where it can be obtained by anyone wishing to receive a copy of the torrent. Using software specifically designed to handle the BitTorrent protocol, the receiving computers process the .torrent file and begin receiving pieces. BitTorrent-compatible software is freely available on the Internet, in both paid and no-cost, open source versions.

13.    As each piece of a torrent is successfully received by an IP Address, that IP Address immediately announces that it also has that new piece available so other IP Addresses seeking a copy of the same torrent can add the new location to their list of sources.

14.    A complete copy of the most recent official specification for the BitTorrent protocol is attached to this report as Exhibit 2.

## What MaverikMonitor Does

15.     The MaverikMonitor program is part of a system used to locate and connect with IP Addresses that are participating in the distribution of specific materials via the BitTorrent network. The MaverikMonitor program records the transactions with those IP Addresses, and produces reports based on the transactions.

16.     The MaverikMonitor program is written to run on multiple computers simultaneously (referred to as MaverikMonitor "clients"), each client reading and processing a set of pre-selected .torrent files. It is my understanding that these .torrent files are specifically selected because the materials in their associated torrents are unauthorized copies of work protected by United States copyright laws.[2] It is also my understanding that procedures are used to locate, confirm and preserve the contents of each torrent when a .torrent file is used with MaverikMonitor, and these procedures also accommodate situations where the status of a torrent changes (such as when it is no longer necessary to locate IP Addresses distributing that specific material).

17.     The source code shows that each of the MaverikMonitor client computers processes the .torrent files assigned to it, and announces to other IP Addresses in the BitTorrent network that they too are participating in the sharing of the associated torrents.  However, the source code was written in such a way that MaverikMonitor does not actually distribute/upload any of the associated torrents.  MaverikMonitor then identifies the other IP Addresses participating in the sharing of the same torrent by: (i) seeking other IP Addresses that have also announced they are distributing the same torrent; and (ii) accepting requests from other computers attempting to obtain pieces of the given torrent from a MaverikMonitor client computer.

---

[2] Per telephone discussion with Ben Perino on June 15th, 2017.

18.     Once a participating IP Address is located, MaverikMonitor establishes a TCP/IP connection to that IP Address. During the connection, the contents of each transmission from the IP Address is recorded by MaverikMonitor. As part of the initial exchange, MaverikMonitor records information about that transaction, such as the date and time of the TCP/IP connection, the IP Address used, the name of the BitTorrent Client used by the IP Address, the "port" number (essentially, as sub-address used to route data) used by the IP Address, and the "peer ID" reported by the BitTorrent software.

19.     Since MaverickMonitor initiates the connection with an IP address, that IP address must be an accurate IP address used by the infringer because otherwise a connection could not have been made. Once the connection has been established, the interaction of the MaverickMonitor software with the IP Address ensures that the IP address identification was not "spoofed or  a false positive.

20.     It is my understanding that the clocks on each MaverikMonitor client computer as well as the clocks on the database servers used to record data are synchronized to an internationally accepted time source using the Network Time Protocol ("NTP") to ensure the recorded times are accurate, and each synchronization is logged. These steps ensure that the information recorded can be subsequently used by an Internet Service Provider to accurately determine which of their subscribers was using a given IP address at the recorded time.

21.     After the initial handshake, MaverikMonitor downloads pieces of the selected torrent from the IP Address, and verifies that they are correct by calculating and recording the hash value for each piece. This download process is completed before the connection with the IP Address is closed to ensure the handshake and torrent data accurately reflect the IP Address responsible for the collected material.

**Information Considered In Forming Opinions Materials Received and Considered**

22.     In addition to any materials cited directly, the following materials were received

and considered during the preparation of this report:


**ID**          **Description**
AMT001       MaverikMonitor Logging Client - PCAP


DATED: November 21, 2017


_____
Robert D. Young, President
Ability Systems Corporation

# Curriculum Vitae, Qualifications, Testimony

**Robert D. Young**

Ability Systems Corporation
PO Box 6593
Aloha OR 97007
Tel: (503) 259-2614
FAX: (503) 802-9711
Robert@AbilitySys.com

## Qualifications

## Education and Experience

Robert D. Young received a Bachelors degree in Computer Science (BSCS) from Portland State University in 1984. He received a Masters degree in Business Administration (MBA) with Honors from Portland State University in 1991.

Mr. Young has over 36 years' experience in the computer industry and has held positions as varied as computer operator, applications programmer, systems analyst, systems programmer, technical support specialist and network manager. He has worked with a wide range of computers including mainframe computer systems, mini-computer systems and microcomputers (PCs) and programmable device (such as "smart" phones), along with the networks that connect them. Among his accomplishments are the designing and implementing of secure network connections between government agencies in the Portland, Oregon area, the design and installation of both PC networks and mainframe systems for the nationwide cold-storage firm Americold, and the design, implementation and management of a company wide auditor-support computer network for US Bancorp.

In 1986, Mr. Young helped start the Portland Area Network Users Group, a forum for users of PC networking software. He also assisted in the formation of the international Novell user organization. His responsibility included serving on the board of the Portland user group chapter representing them at international meetings, and has been awarded a lifetime membership in recognition of his efforts.

Since 1988, Mr. Young has received formal training in software and computer forensics, including the validity and infringement analysis of patents, trade secret evaluation and source code copyright analysis under the auspices of Johnson-Laird, Inc... For the past 24 years he has worked as a forensic software analyst, specializing in the preservation, production and analysis of computer-based evidence. Since 1990, Mr. Young has been the president of the Ability Systems Corporation, an Oregon corporation that provides computer forensic services.

Mr. Young specialties include software methodology and claim analysis for patent infringement, Cyber-Forensics® (performing plagiarism assessment of computer software for purposes of assessing copyright infringement) and performing authorship analysis for misappropriation of trade secrets. Mr. Young has extensive experience in the administration and analysis of software "clean room" environments, including work for a large software company developing competitive products. Mr. Young also specializes in Techno-Archeology®, the analysis of failed software development projects (projects that fail to meet contractual requirements or that are terminated for cause prior to completion), multimedia and digital video analysis, and computer-based evidence preservation, recovery, and analysis.

# Publications And Papers Presented

## Publications

*"Login Scripts"* PortLAN Newsletter (ISSN 1044-0739), February, 1993

*"BrainShare '93"* PortLAN Newsletter, May, 1993

*"Btrieve Tales of Woe"* PortLAN Newsletter, October, 1993

## Papers Presented

*"Forensic Computer Analysis and what it means to Network Administrators,"* Bellingham Computer Management Group, Bellingham, Washington, October 1998

*"Maintaining the confidentiality of your computer-based records,"* Bullard, Korshoj, Smith & Jernstedt client briefing, Portland, Oregon, October 1999

*"Computer Based Evidence, or 'What's so bad about paper?'"* Lane, Powell, Spears & Lubersky, Portland, Oregon, November 1999 (CLE).

*"Information Technology Basics,"* The Computer Law Association Cyberspace Camp, San Jose, California, March 2000.

*"The camera (and computer) cannot lie. But they can be an accessory to untruth,"* Oregon Criminal Defense Lawyers Association Annual Conference, Bend, Oregon, June 2000.

*"Data Security: Practical Tips For Effective Security And Privacy Policies,"* Law Seminars International Doing Business On Line Conference, Seattle, Washington, October 2000

*"Three Phases of Forensic Evidence Analysis,"* 2001 Federal Public Defenders Computer Systems Administrator Conference, San Diego, California, June 2001

*"Computer Forensics: What You Should Know About What the Cops Know,"* Oregon Criminal Defense Lawyers Association Seminar, Portland, Oregon, February 2004

*"Computer Evidence Analysis: How evidence is found and what it can mean,"* Boston Federal Public Defenders, Boston, Massachusetts, March, 2006

*"Computer Forensics for Defense Counsel,"* CJA Panel Attorney Training, Baltimore, Maryland, May, 2006

*"Computer Evidence,"* Federal Public Defenders of Utah, Salt Lake City, Utah. January 2012

# Expert Testimony

Since 1988, Mr. Young has performed patent, trade secret and copyright analysis as well as computer forensic analysis on several matters that did not (or have not yet) required testimony. These include preliminary work in anticipation of filing a lawsuit, and analysis work done to ensure a company is prepared to defend itself against an anticipated lawsuit. The following cases are matters for which Mr. Young's work has been disclosed:

## Trial Testimony

1. Circuit Court of Oregon, Multnomah County, *State of Oregon vs. Barney Jean*, Case 99-06-34279, September 1999

2. Circuit Court of Oregon, Multnomah County, *State of Oregon vs. Christopher Hopkins Ediger*, Case 00-03-32855, October 2000

3. Testified regarding computer evidence before Grand Jury of Philadelphia, November 2000

4. Superior Court of California, San Diego County, *Information Management Group International, Inc. vs. Telecom Solutions et al.*, Case 721937, December 2000

5. United States District Court for the State of Utah, Central Division, *United States of America vs. Jeffery Tucker*, 98 CR 425C, January 2001

6. Court of Common Pleas of Philadelphia County, Pennsylvania, Family Court Division, Domestics Relations Branch, *Stuart A. Neill vs. Heather A. Dials Neill*, D.R. No OC0100078, May/June 2001

7. United States District Court for the Southern District of Florida, *United States of America vs. Herbert Pierre-Louis*, 00-434-CR-GOLD, September 2001

8. United States District Court, Western District of Missouri, Western Division, *Pioneer Financial Services, Inc. vs. Omni Financial Corporation*, No. 99-1212-CV-W-2, September 2001

9. United States District Court, Northern District of California, *Asian Communications Pty Ltd., et al., vs. Zi Corporation*, Case C-00-0989 PJH, August 2002

10. Circuit Court of Oregon, Multnomah County, *State of Oregon vs. Harry Robert Ketchum III*, Case 02-02-31097, October 2002

11. United States District Court, Southern District of Alabama, *United States of America vs. Avrahom Yeshurom Kaiser*, Case MJ02-0097-M, November 2002

12. District Court of Tarrant County, Texas, 67th Judicial District, *American Airlines, Inc. vs. FareChase, Inc.*, Case 067-194022-02, February 2003

13. District Court of Dakota County, Minnesota, *State of Minnesota vs. Brian Victor Myrland*, Case C8-01-2223, April 2003

14. United States District Court, District of Oregon, *United States of America vs. Robert Ian Greathouse*, Case CR02-476-KI, September 2003

15. District Court of El Paso County, Colorado, *State of Colorado vs. Sanford B. Schupper*, Cases 96CR1193, 01CR2859 and 01CR2889, September 2003

16. United States District Court, District of Oregon, *United States of America vs. James M. McLennan*, Case CR02-477-HA, October 2003

17. United States District Court, District of Utah, *United States of America vs. David Benjamin Mosier aka Scott Calvin*, Case 1:03CR00145TS, March 2004

18. District Court of El Paso County, Colorado, *State of Colorado vs. Jodi LeBlanc*, Case 202CR4437, March 2004

19. United States District Court, Western District of Washington at Tacoma, *United States of America vs. Robert Charles Lee*, Case 03-5120M, September 2004

20. United States District Court, Central District of California, *United Autocomp Computer, Inc. vs. Global Credit Services, Inc.*, Case SA CV 02-413 DOC (ANx), October 2004 (Neutral)

21. United States District Court, Western District of Pennsylvania, *Viad Corp. vs. C. Alan Cordial, Clifford E. Hellberg and Calan Communications*, Civil Action No. 03-1408, October 2004

22. Circuit Court of Oregon, Multnomah County, *Lisa Benitez vs. Neil Mages*, Case 04-09-69955, December 2004

23. Circuit Court of Oregon, Clatsop County, *State of Oregon vs. Andrew William Betnar*, Case 03-1274, January 2005

24. District Court of Salt Lake County, Utah, *State of Utah vs. Justin Blaine Davila*, Case 031902950FS, March 2005

25. United States District Court, District of Oregon, *United States of America vs. James M. McLennan*, Case CR02-477-HA, April 2005

26. Circuit Court of Oregon, Clackamas County, *State of Oregon vs. Gregg Bryant Ritchie*, Case 04-11509, June 2005

27. United States District Court, District of Oregon, *United States of America vs. Andrew ilcauskas and Robert Bloodgood*, Case CR04-423-HA, January 2006

28. United States District Court, District of Oregon, *United States of America vs. Timothy Olander*, Case CR06-75-HA, September 2006

29. United States District Court, District of Oregon, *United States of America vs. William Brook Knowles*, Case CR07-742JKB, August 2007

30. Superior Court of New Hampshire, Belknap County, *New Hampshire Ball Bearings, Inc., vs W. Scott Jackson, Sargent Controls And Aerospace, and Does 1-10*, Case 06-E-0106, November 2007

31. Circuit Court of Oregon, Lane County, *State of Oregon vs. Barry Barger*, Case 20-08-01740, February 2008

32. United States District Court, Western District of Texas, El Paso Division, *United States of America vs. Arkon Christopher Caldwell,* Case EP:07-CR-01512, March 2008

33. United States District Court, Western District of Washington, *United States of America vs. Kenneth Gouin,* Case CR 05-433 RSL, March 2008

34. Circuit Court of Oregon, Lane County, *State of Oregon vs. Barry Barger,* Case 20-08-01740, March 2008

35. Circuit Court of Oregon, Josephine County, *State of Oregon vs. Carvel Gordon Dillard,* Case 06-CR-0615, May 2008

36. United States District Court, District of Oregon, *United States of America vs. Charles E. Tarbell,* Case CR08-23-KI, June 2009

37. United States District Court, Western District of Washington, *United States of America vs. Joshua Osmun Kennedy,,* Case CR08-354RAJ, August 2009

38. Montana Fourth Judicial District Court, Missoula County, *State of Montana vs. Alexander Hovey,* Case DC-08-456, November 2009

39. United States District Court, District of Oregon, *United States of America vs. John Henry Ahrndt,* Case 08-CR-468-KI, January 2010

40. United States District Court, District of Oregon, *United States of America vs. Terrance S. Carpenter,* Case 08-000049-001, February 2010

41. United States District Court for the Western District of Texas, Austin Division, *Myriad Development, Inc. vs. Alltech, Inc.,* Case No. A-08-CV-253-55, March 2010

42. Circuit Court of Oregon, County of Klamath, *Matter of Taarna Finly, Korben Finley and River Finley*, Case 0900299JV1-3, November 2010

43. Superior Court of Washington, County of Clark, *State of Washington vs. Trevor Thomas Hutchinson-Flaming,* Case 10-1-00-918-3, February 2011

44. Utah Sixth Judicial District Court, Sevier County, *State of Utah vs. Donald Mitchell*, Case No. 071600174FS, April, 2011

45. General Court Martial, United States Army, Fourth Judicial Circuit, Joint Base Lewis McChord, *United States v. PFC Ronald Washington*, June 2011

46. Superior Court of California, Santa Cruz County, *State of California v. Richard Nelson Nash*, Case FI8291, October 2011

47. United States District Court For The Western District Of North Carolina, Charlotte Division, _Bridgetree, Inc. and Two Bit Dog, LLC_ vs. _Red F Marketing LLC, Target Point, LLC, Daniel Roselli, Teng Li, Jason Li, Mali Xu, Mark Epperly and Elton T. Scripter_, Case Number 3:10-CV-228, February 2012

48. Circuit Court of Oregon, County of Marion, _Mark Long v. John Kroger in his official capacity as Attorney General for the State of Oregon_, Case 11C14422, March 2012

49. Superior Court of California, Santa Cruz County, _State of California v. James Edward Taylor_, Case (unknown), May 2012

50. United States District Court for the Eastern District of North Carolina, Western Division, _Silicon Knights, Inc. vs. Epic Games, Inc.,_ Civil Action No. 5-07-CV-00275-D, May 2012

51. United States District Court For The Western District Of North Carolina, Charlotte Division, _Bridgetree, Inc. and Two Bit Dog, LLC_ vs. _Red F Marketing LLC, Target Point, LLC, Daniel Roselli, Teng Li, Jason Li, Mali Xu, Mark Epperly and Elton T. Scripter_, Case Number 3:10-CV-228, August 2012

52. United States District Court for the State of Utah, Central Division, _United States of America vs. Michael L. Dunn_, 2:09-cr-00895-DB-1, October 2012

53. United States District Court, District of Oregon, _United States of America vs. John Henry Ahrndt,_ Case 08-CR-468-KI, November 2012

54. United States District Court for the State of Utah, Central Division, _United States of America vs. Michael L. Dunn_, 2:09-cr-00895-DB-1, January 2013

55. Superior Court of California, County of Contra Costa, Martinez, _State of California v. Joseph Charles Farrugia_, No. 161673-9, February 2014

56. Superior Court of California, County of Santa Cruz, _State of California v. Matthew James Graham_, No. F25062, August 2014

57. Superior Court of California, County of Santa Clara, _State of California v. Dan Weaver,_ No. C1480073, March 2016

58. United States District Court, District of Oregon, Portland Division, _Peggy Foraker_ v. _USAA Casualty Insurance Company_, No. 3:14-cv-00087-BR. May 2016

59. Superior Court of California, County of Santa Clara, _State of California v. Dan Nguyen,_ No. C1520638, July 2017


## Deposition Testimony

1. District Court of Travis County, Texas, 200th Judicial District, _BMC Software, Inc. vs. Peregrine Systems, Inc et al.,_ Case 95-10161

2.  Circuit Court of Oregon, Multnomah County, _Allstate Insurance Company vs. First Healthcare et al._, Case 9907-07260

3.  United States District Court for the Southern District of California, _WebSideStory, Inc. vs. WebTrends Corporation_, Case 99CV2498 BTM (RBB)

4.  Superior Court of California, San Diego County, _Information Management Group International, Inc. vs. Telecom Solutions et al._, Case 721937

5.  United States District Court for the Eastern District of Virginia (Alexandria Division), _Dr. Bradley S. Fordham vs. OneSoft Corporation et al._, Case 00-1078-A

6.  United States District Court, Western District of Missouri, Western Division, _Pioneer Financial Services, Inc. vs. Omni Financial Corporation_, No. 99-1212-CV-W-2

7.  United States District Court, Northern District of California, _Asian Communications Pty Ltd., et al., vs. Zi Corporation_, Case C-00-0989 PJH

8.  United States District Court, District of Connecticut, _Narain C. Scott, et als. vs. Aetna Services, Inc._, Case 3:01 CV 0046 (CFD)

9.  District Court of Travis County, Texas, 126th Judicial District, _Recruitsoft, Inc. and Recruitsoft (Canada) Corporation, Inc. v. Claude Girard and Hire.com, Inc._, Case GN-301147, August 2003

10. United States District Court, Southern District of New York, _Lamda Data Systems and P&C Insurance Systems, Inc. vs. Policy Administration Solutions, Inc. and Peter Pantelides_, Case No. 02 CV 8693 (RCC)(THK), October 2003

11. United States District Court, District of Massachusetts, _Knowledge Mechanics, Inc. vs. Outstart, Inc., John Alonzo and Michelle Bruce_, Civil Action 01-11178-GAO, November 2003

12. United States District Court, District of Arizona, Phoenix Division, _Lexcel Solutions, Inc. vs. MasterCard International Incorporated and MasterCard International, LLC_, Civil Action No. CV 03-1454PHX-JAT, August 2004

13. United States District Court, Western District of Pennsylvania, _Viad Corp. vs. C. Alan Cordial, Clifford E. Hellberg and Calan Communications_, Civil Action No. 03-1408, October 2004

14. United States District Court, Western District of Pennsylvania, _Medrad, Inc. vs. Tyco Healthcare Group LP, Mallinckrodt Inc., Liebel-Flarsheim Co. and Nemoto Kyorindo Co., Ltd._, Civil Action No. 01-1997, June 2005

15. United States District Court, District of Delaware, _Affinion Loyalty Group, Inc. v. Maritz, Inc_., Civil Action No. 04-360-JJF, June 2006

16. United States District Court, Southern District of Ohio, Western Division, _Market Scan Information Systems, In. vs. The Reynolds and Reynolds Company, Inc. et al._, Case No. 3-06-CV-0254, November 2006

17. Superior Court of New Hampshire, Belknap County, *New Hampshire Ball Bearings, Inc.*, *vs* <u>*W. Scott Jackson, Sargent Controls  And Aerospace, and Does 1-10*</u>, Case 06-E-0106, January 2007

18. United States District Court, Southern District of Ohio, Western Division, *Market Scan Information Systems, In.  vs.* <u>*The Reynolds and Reynolds Company, Inc. et al.,*</u> Case No. 3-06-CV-0254, February 2007

19. Superior Court of New Hampshire, Belknap County, *New Hampshire Ball Bearings, Inc.*, *vs* <u>*W. Scott Jackson, Sargent Controls  And Aerospace, and Does 1-10*</u>, Case 06-E-0106, October 2007

20. United States District Court, District of Oregon, *Alternative Legal Solutions. Inc. dba Compli  vs.* <u>*Ferman Management Services Corp., Mosaic Interactive LLC and Stephen B Straske II,*</u> Case No. CV07-880-ST, November 2008

21. United States District Court for the Western District of Texas, Austin Division, <u>*Myriad Development, Inc.*</u> *vs. Alltech, Inc.,* Case No. A-08-CV-253-55, July 2009

22. United States District Court for the Northern District of Texas, Dallas Division, <u>*Gillani Consulting, Inc.*</u> *vs. Ferguson Enterprises, Inc..,* Civil Action No. 3-07CV1488-0, March 2010

23. United States District Court for the Eastern District of North Carolina, Western Division, <u>*Silicon Knights, Inc.*</u> *vs. Epic Games, Inc.,* Civil Action No. 5-07-CV-00275-D, May 2010

24. Superior Court Of The State Of California, County Of Santa Clara, *Monolithic Power Systems, Inc. vs.* <u>*Wei Chen,*</u> Case No.110-cv-172961, November 2011

25. United States District Court For The Western District Of North Carolina, Charlotte Division, <u>*Bridgetree, Inc. and Two Bit Dog, LLC*</u> *vs. Red F Marketing LLC, Target Point, LLC, Daniel Roselli, Teng Li, Jason Li, Mali Xu, Mark Epperly and Elton T. Scripter*, Case Number 3:10-CV-228, January 2012

26. United States District Court, Central District of California, <u>*SMC Networks Inc.*</u> *vs. Hitron Technologies Inc., et al.*, Case Number SACV 12-1293-JLS (RNBx), September 2013

27. United States District Court, Central District of California, *Meggitt (San Juan Capistrano), Inc. vs.* <u>*Nie Yongzhong and Xiamen Niell Electronics Co. Ltd.,*</u> Case Number SACV13-00239 DOC (MLGx), March 2015

BitTorrent**.org**

**Home**    **For Users**    **For Developers**    **Developer mailing list**    **Forums (archive)**

| | |
|---|---|
| **BEP:** | 3 |
| **Title:** | The BitTorrent Protocol Specification |
| **Version:** | 0e08ddf84d8d3bf101cdf897fc312f2774588c9e |
| **Last-Modified:** | Sat Feb 4 12:58:40 2017 +0100 |
| **Author:** | Bram Cohen <bram@bittorrent.com> |
| **Status:** | Final |
| **Type:** | Standard |
| **Created:** | 10-Jan-2008 |
| **Post-History:** | 24-Jun-2009 (arvid@bittorrent.com), clarified the encoding of strings in torrent files. 20-Oct-2012 (arvid@bittorrent.com), clarified that info-hash is the digest of en bencoding found in .torrent file. Introduced some references to new BEPs and cleaned up formatting. 11-Oct-2013 (arvid@bittorrent.com), correct the accepted and de-facto sizes for request messages 04-Feb-2017 (the8472.bep@infinite-source.de), further info-hash clarifications, added resources for new implementors |

BitTorrent is a protocol for distributing files. It identifies content by URL and is designed to integrate seamlessly with the web. Its advantage over plain HTTP is that when multiple downloads of the same file happen concurrently, the downloaders upload to each other, making it possible for the file source to support very large numbers of downloaders with only a modest increase in its load.

## A BitTorrent file distribution consists of these entities:

- An ordinary web server
- A static 'metainfo' file
- A BitTorrent tracker
- An 'original' downloader
- The end user web browsers
- The end user downloaders

There are ideally many end users for a single file.

## To start serving, a host goes through the following steps:

1. Start running a tracker (or, more likely, have one running already).
2. Start running an ordinary web server, such as apache, or have one already.

3. Associate the extension .torrent with mimetype application/x-bittorrent on their web server (or have done so already).

4. Generate a metainfo (.torrent) file using the complete file to be served and the URL of the tracker.

5. Put the metainfo file on the web server.

6. Link to the metainfo (.torrent) file from some other web page.

7. Start a downloader which already has the complete file (the 'origin').

## To start downloading, a user does the following:

1. Install BitTorrent (or have done so already).

2. Surf the web.

3. Click on a link to a .torrent file.

4. Select where to save the file locally, or select a partial download to resume.

5. Wait for download to complete.

6. Tell downloader to exit (it keeps uploading until this happens).

## bencoding

- Strings are length-prefixed base ten followed by a colon and the string. For example `4:spam` corresponds to 'spam'.

- Integers are represented by an 'i' followed by the number in base 10 followed by an 'e'. For example `i3e` corresponds to 3 and `i-3e` corresponds to -3. Integers have no size limitation. `i-0e` is invalid. All encodings with a leading zero, such as `i03e`, are invalid, other than `i0e`, which of course corresponds to 0.

- Lists are encoded as an 'l' followed by their elements (also bencoded) followed by an 'e'. For example `l4:spam4:eggse` corresponds to ['spam', 'eggs'].

- Dictionaries are encoded as a 'd' followed by a list of alternating keys and their corresponding values followed by an 'e'. For example, `d3:cow3:moo4:spam4:eggse` corresponds to {'cow': 'moo', 'spam': 'eggs'} and `d4:spaml1:a1:bee` corresponds to {'spam': ['a', 'b']}. Keys must be strings and appear in sorted order (sorted as raw strings, not alphanumerics).

## metainfo files

Metainfo files (also known as .torrent files) are bencoded dictionaries with the following keys:

announce

  The URL of the tracker.

info

  This maps to a dictionary, with keys described below.

All strings in a .torrent file that contains text must be UTF-8 encoded.

### info dictionary

The `name` key maps to a UTF-8 encoded string which is the suggested name to save the file (or directory) as. It is purely advisory.

`piece length` maps to the number of bytes in each piece the file is split into. For the purposes of transfer, files are split into fixed-size pieces which are all the same length except for possibly the last one which may be truncated. `piece length` is almost always a power of two, most commonly 2 18 = 256 K (BitTorrent prior to version 3.2 uses 2 20 = 1 M as default).

`pieces` maps to a string whose length is a multiple of 20. It is to be subdivided into strings of length 20, each of which is the SHA1 hash of the piece at the corresponding index.

There is also a key `length` or a key `files`, but not both or neither. If `length` is present then the download represents a single file, otherwise it represents a set of files which go in a directory structure.

In the single file case, `length` maps to the length of the file in bytes.

For the purposes of the other keys, the multi-file case is treated as only having a single file by concatenating the files in the order they appear in the files list. The files list is the value `files` maps to, and is a list of dictionaries containing the following keys:

`length` - The length of the file, in bytes.

`path` - A list of UTF-8 encoded strings corresponding to subdirectory names, the last of which is the actual file name (a zero length list is an error case).

In the single file case, the name key is the name of a file, in the muliple file case, it's the name of a directory.

## trackers

Tracker GET requests have the following keys:

info_hash

> The 20 byte sha1 hash of the bencoded form of the info value from the metainfo file. This value will almost certainly have to be escaped.

> Note that this is a substring of the metainfo file. The info-hash must be the hash of the encoded form as found in the .torrent file, which is identical to bdecoding the metainfo file, extracting the info dictionary and encoding it *if and only if* the bdecoder fully validated the input (e.g. key ordering, absence of leading zeros). Conversely that means clients must either reject invalid metainfo files or extract the substring directly. They must not perform a decode-encode roundtrip on invalid data.

peer_id

> A string of length 20 which this downloader uses as its id. Each downloader generates its own id at random at the start of a new download. This value will also almost certainly have to be escaped.

ip

> An optional parameter giving the IP (or dns name) which this peer is at. Generally used for the origin if it's on the same machine as the tracker.

port

> The port number this peer is listening on. Common behavior is for a downloader to try to listen on port 6881 and if that port is taken try 6882, then 6883, etc. and give up after 6889.

uploaded

> The total amount uploaded so far, encoded in base ten ascii.

downloaded

> The total amount downloaded so far, encoded in base ten ascii.

left

>   The number of bytes this peer still has to download, encoded in base ten ascii. Note that this can't be computed from
>   downloaded and the file length since it might be a resume, and there's a chance that some of the downloaded data failed
>   an integrity check and had to be re-downloaded.

event

>   This is an optional key which maps to `started`, `completed`, or `stopped` (or `empty`, which is the same as not being
>   present). If not present, this is one of the announcements done at regular intervals. An announcement using `started` is
>   sent when a download first begins, and one using `completed` is sent when the download is complete. No `completed` is
>   sent if the file was complete when started. Downloaders send an announcement using `stopped` when they cease
>   downloading.

Tracker responses are bencoded dictionaries. If a tracker response has a key `failure reason`, then that maps to a
human readable string which explains why the query failed, and no other keys are required. Otherwise, it must have
two keys: `interval`, which maps to the number of seconds the downloader should wait between regular rerequests,
and `peers`. `peers` maps to a list of dictionaries corresponding to `peers`, each of which contains the keys `peer id`,
`ip`, and `port`, which map to the peer's self-selected ID, IP address or dns name as a string, and port number,
respectively. Note that downloaders may rerequest on nonscheduled times if an event happens or they need more
peers.

More commonly is that trackers return a compact representation of the peer list, see BEP 23.

If you want to make any extensions to metainfo files or tracker queries, please coordinate with Bram Cohen to make
sure that all extensions are done compatibly.

It is common to announce over a UDP tracker protocol as well.

## peer protocol

BitTorrent's peer protocol operates over TCP or uTP.

Peer connections are symmetrical. Messages sent in both directions look the same, and data can flow in either
direction.

The peer protocol refers to pieces of the file by index as described in the metainfo file, starting at zero. When a peer
finishes downloading a piece and checks that the hash matches, it announces that it has that piece to all of its peers.

Connections contain two bits of state on either end: choked or not, and interested or not. Choking is a notification
that no data will be sent until unchoking happens. The reasoning and common techniques behind choking are explained
later in this document.

Data transfer takes place whenever one side is interested and the other side is not choking. Interest state must be kept
up to date at all times - whenever a downloader doesn't have something they currently would ask a peer for in
unchoked, they must express lack of interest, despite being choked. Implementing this properly is tricky, but makes it
possible for downloaders to know which peers will start downloading immediately if unchoked.

Connections start out choked and not interested.

When data is being transferred, downloaders should keep several piece requests queued up at once in order to get
good TCP performance (this is called 'pipelining'.) On the other side, requests which can't be written out to the TCP
buffer immediately should be queued up in memory rather than kept in an application-level network buffer, so they
can all be thrown out when a choke happens.

The peer wire protocol consists of a handshake followed by a never-ending stream of length-prefixed messages. The handshake starts with character ninteen (decimal) followed by the string 'BitTorrent protocol'. The leading character is a length prefix, put there in the hope that other new protocols may do the same and thus be trivially distinguishable from each other.

All later integers sent in the protocol are encoded as four bytes big-endian.

After the fixed headers come eight reserved bytes, which are all zero in all current implementations. If you wish to extend the protocol using these bytes, please coordinate with Bram Cohen to make sure all extensions are done compatibly.

Next comes the 20 byte sha1 hash of the bencoded form of the info value from the metainfo file. (This is the same value which is announced as `info_hash` to the tracker, only here it's raw instead of quoted here). If both sides don't send the same value, they sever the connection. The one possible exception is if a downloader wants to do multiple downloads over a single port, they may wait for incoming connections to give a download hash first, and respond with the same one if it's in their list.

After the download hash comes the 20-byte peer id which is reported in tracker requests and contained in peer lists in tracker responses. If the receiving side's peer id doesn't match the one the initiating side expects, it severs the connection.

That's it for handshaking, next comes an alternating stream of length prefixes and messages. Messages of length zero are keepalives, and ignored. Keepalives are generally sent once every two minutes, but note that timeouts can be done much more quickly when data is expected.

## peer messages

All non-keepalive messages start with a single byte which gives their type.

The possible values are:

- 0 - choke
- 1 - unchoke
- 2 - interested
- 3 - not interested
- 4 - have
- 5 - bitfield
- 6 - request
- 7 - piece
- 8 - cancel

'choke', 'unchoke', 'interested', and 'not interested' have no payload.

'bitfield' is only ever sent as the first message. Its payload is a bitfield with each index that downloader has sent set to one and the rest set to zero. Downloaders which don't have anything yet may skip the 'bitfield' message. The first byte of the bitfield corresponds to indices 0 - 7 from high bit to low bit, respectively. The next one 8-15, etc. Spare bits at the end are set to zero.

The 'have' message's payload is a single number, the index which that downloader just completed and checked the hash of.

'request' messages contain an index, begin, and length. The last two are byte offsets. Length is generally a power of two unless it gets truncated by the end of the file. All current implementations use 2^14 (16 kiB), and close connections which request an amount greater than that.

'cancel' messages have the same payload as request messages. They are generally only sent towards the end of a download, during what's called 'endgame mode'. When a download is almost complete, there's a tendency for the last few pieces to all be downloaded off a single hosed modem line, taking a very long time. To make sure the last few pieces come in quickly, once requests for all pieces a given downloader doesn't have yet are currently pending, it sends requests for everything to everyone it's downloading from. To keep this from becoming horribly inefficient, it sends cancels to everyone else every time a piece arrives.

'piece' messages contain an index, begin, and piece. Note that they are correlated with request messages implicitly. It's possible for an unexpected piece to arrive if choke and unchoke messages are sent in quick succession and/or transfer is going very slowly.

Downloaders generally download pieces in random order, which does a reasonably good job of keeping them from having a strict subset or superset of the pieces of any of their peers.

Choking is done for several reasons. TCP congestion control behaves very poorly when sending over many connections at once. Also, choking lets each peer use a tit-for-tat-ish algorithm to ensure that they get a consistent download rate.

The choking algorithm described below is the currently deployed one. It is very important that all new algorithms work well both in a network consisting entirely of themselves and in a network consisting mostly of this one.

There are several criteria a good choking algorithm should meet. It should cap the number of simultaneous uploads for good TCP performance. It should avoid choking and unchoking quickly, known as 'fibrillation'. It should reciprocate to peers who let it download. Finally, it should try out unused connections once in a while to find out if they might be better than the currently used ones, known as optimistic unchoking.

The currently deployed choking algorithm avoids fibrillation by only changing who's choked once every ten seconds. It does reciprocation and number of uploads capping by unchoking the four peers which it has the best download rates from and are interested. Peers which have a better upload rate but aren't interested get unchoked and if they become interested the worst uploader gets choked. If a downloader has a complete file, it uses its upload rate rather than its download rate to decide who to unchoke.

For optimistic unchoking, at any one time there is a single peer which is unchoked regardless of its upload rate (if interested, it counts as one of the four allowed downloaders.) Which peer is optimistically unchoked rotates every 30 seconds. To give them a decent chance of getting a complete piece to upload, new connections are three times as likely to start as the current optimistic unchoke as anywhere else in the rotation.

## Resources

- The BitTorrent Economics Paper outlines some request and choking algorithms clients should implement for optimal performance
- When developing a new implementation the Wireshark protocol analyzer and its dissectors for bittorrent can be useful to debug and compare with existing ones.

## Copyright

This document has been placed in the public domain.